UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF  FLORIDA
MIAMI  DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER      09-19940-LMI |
| | } | (Jointly Administered) |
| BANKUNITED FINANCIAL (1) | } | |
| CORPORATION, *ET AL*. | } | JUDGE  Hon. Laurel M. Isicoff |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTORS' CONSOLIDATED STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM        March 1, 2011      TO      March 31, 2011

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____ , CRO
Debtor's Signature

Debtor's Address
and Phone Number:

c/o Development Specialists, Inc.

200 South Biscayne Boulevard, Suite 1818

Miami, FL 33131-2329

(305) 374-2717

Attorney's Address
and Phone Number:

Greenberg Traurig, P.A.

333 Avenue of the Americas

Miami, FL 33131

(305) 579-0500

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.

1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

(1) On the Petition Date, the following affiliated entities filed concurrently for Chapter 11:
BankUnited Financial Corporation (Case #09-19940)
BankUnited Financial Services, Inc. (Case #09-19941)
CRE America Corporation (Case #09-19942)

**GENERAL DISCLAIMER**

These bankruptcy cases were filed on May 22, 2009, the day after the regulatory seizure of Debtor BankUnited Financial Corporation's wholly-owned banking subsidiary, BankUnited, FSB, and the ensuing sale of that subsidiary's assets by the Federal Deposit Insurance Corporation to BankUnited, a de novo federal savings association organized under the laws of the United States ("New Bank").  The Debtors' current Chief Restructuring Officer, Joseph J. Luzinski (the "CRO") was appointed effective June 2, 2009, eleven days after these cases were filed.  Nearly all of the books and records of the Debtors are presently in the possession of the FDIC or New Bank.  **Accordingly, the information contained herein is based on the information currently available to the CRO and is subject to modification as additional information becomes available.**


**Nothing herein shall be construed as an admission or determination by the Debtors as to any amount or value set forth herein, the validity of any debt listed herein, ownership of any asset listed herein, the completeness of any financial statement set forth herein, or otherwise as to the accuracy or completeness of any information contained herein.  The Debtors expressly reserve the right to modify any and all information contained herein as additional information becomes available.**

### SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**FOR THE PERIOD BEGINNING** March 1, 2011 **AND ENDING** March 31, 2011

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.

Case Number 09-19940-LMI

Date of Petition: May 22, 2009

(Jointly Administered)

| | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|
| 1. | **FUNDS AT BEGINNING OF PERIOD** | $ | 11,974,933 (a) | $ | - (b) |
| 2. | **RECEIPTS:** | | | | |
| | A. Cash Sales | $ | - | $ | - |
| | Minus: Cash Refunds (-) | $ | - | $ | - |
| | Net Cash Sales | $ | - | $ | - |
| | B. Accounts Receivable | $ | - | $ | - |
| | C. Other Receipts *(See MOR-3)* | $ | 1,237 | $ | 19,570,724 |
| | (If you receive rental income, you must attach a rent roll.) | | | | |
| 3. | **TOTAL RECEIPTS (Lines 2A+2B+2C)** | $ | 1,237 | $ | 19,570,724 |
| 4. | **TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | $ | 11,976,170 | $ | 19,570,724 |
| | **5 DISBURSEMENTS** | | | | |
| | A. Advertising | $ | - | $ | 141,170 |
| | B. Bank Charges | $ | 111 | $ | 2,384 |
| | C. Contract Labor | $ | - | $ | - |
| | D. Fixed Asset Payments (not incl. in "N") | $ | - | $ | - (1) |
| | E. Insurance | $ | - | $ | - |
| | F. Inventory Payments *(See Attach. 2)* | $ | - | $ | - |
| | G. Leases | $ | - | $ | - |
| | H. Manufacturing Supplies | $ | - | $ | - |
| | I. Office Supplies | $ | - | $ | 1,043 |
| | J. Payroll - Net *(See Attachment 4B)* | $ | - | $ | - |
| | K. Professional Fees (Accounting & Legal) | $ | 189,465 | $ | 7,462,978 |
| | L. Rent | $ | - | $ | - |
| | M. Repairs & Maintenance | $ | - | $ | - |
| | N. Secured Creditor Payments *(See Attach. 2)* | $ | - | $ | - |
| | O. Taxes Paid - Payroll *(See Attachment 4C)* | $ | - | $ | - |
| | P. Taxes Paid - Sales & Use *(See Attachment 4C)* | $ | - | $ | - |
| | Q. Taxes Paid - Other *(See Attachment 4C)* | $ | - | $ | 1,147 |
| | R. Telephone | $ | - | $ | - |
| | S. Travel & Entertainment | $ | - | $ | 562 |
| | T. U.S. Trustee Quarterly Fees | $ | - | $ | 45,500 |
| | U. Utilities | $ | - | $ | - |
| | V. Vehicle Expenses | $ | - | $ | - |
| | W. Other Operating Expenses *(See MOR-3)* | $ | 845 | $ | 130,191 |
| 6. | **TOTAL DISBURSEMENTS (Sum of 5A thru W)** | $ | 190,421 | $ | 7,784,975 |
| 7. | **ENDING BALANCE (Line 4 Minus Line 6)** | $ | 11,785,749 (c) | $ | 11,785,749 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief, subject to the General Disclaimer and footnotes to this Report.

This __20__ day of __April__, 2011.                    _____, as CRO

(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

(1) Debtor has reclassified the work performed by Epic Bankruptcy Solutions from Contract Labor to Other Operating Expenses.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| BUFC - Close Pre-Petition Bank Accounts | $ - | $ 16,061,971 |
| BUFC - Interest Income | $ 636 | $ 14,595 |
| BUFC - Retainer Recoveries | $ - | $ 407,141 |
| BUFC - Transfer of Brokerage Accounts from "Old Bank" | $ - | $ 57,039 |
| BUFC - Preference Recoveries | $ - | $ 431,970 |
| BUFC - Insurance Premium Refunds | $ - | $ 191,931 |
| BUFS - Close Pre-Petition Bank Accounts | $ - | $ 2,033,234 |
| BUFS - Interest Income | $ 145 | $ 2,635 |
| BUFS - Return of Suntrust Funds | $ - | $ 98,238 |
| BUFS - Commissions Revenue | $ 390 | $ 905 |
| BUFS - Refunds | $ 50 | $ 413 |
| BU Realty - Close "Old Bank" Bank Accounts | $ - | $ 30,550 |
| BU Realty - Interest Income | $ 2 | $ 36 |
| CRE - Close Pre-Petition Bank Accounts | $ - | $ 239,791 |
| CRE - Interest Income | $ 15 | $ 274 |
| TOTAL OTHER RECEIPTS | $ 1,237 | $ 19,570,724 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| None | | | |
| | | | |

**OTHER DISBURSEMENTS:**
Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Corporate Filing Fees | $ 150 | $ 1,050 |
| Employee Expense Reimbursement | $ - | $ 2,088 |
| Financial Subscriptions | $ - | $ 12,700 |
| CRE - St. Regis Timeshare Annual Maintenance Fees | $ - | $ 20,966 |
| EDGAR Filing Fees | $ 695 | $ 24,676 |
| Stock Transfer Agent | $ - | $ 30,314 |
| IRS (non-tax payment) | $ - | $ 14,000 |
| Claims | $ - | $ 12,816 |
| Bank Error | $ - | $ - |
| Noticing Agent / Creditor Committee Support | $ - | $ 11,581 [1] |
| TOTAL OTHER DISBURSEMENTS | $ 845 | $ 130,191 |

**NOTE:    Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

(1) Debtor has reclassified the work performed by
Epic Bankruptcy Solutions from Contract Labor to
Other Operating Expenses.                                    MOR-3

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.          Case Number: 09-19940-LMI

(Jointly Administered)

Reporting Period Beginning: March 1, 2011          Period Ending: March 31, 2011

ACCOUNTS RECEIVABLE AT PETITION DATE:          UNKNOWN

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $        16,163 | (a) |
| PLUS: Current Month New Billings | $        - | |
| MINUS: Collection During the Month | $        - | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $        - | * |
| End of Month Balance | $        16,163 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

NA

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $        - | $        - | $        - | $        16,163 | $        16,163 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| None | | |
| | | |
| | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.    Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning: March 1, 2011    Period Ending: March 31, 2011

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $            -       (b) |

☐  **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | None | (a) |
| PLUS: New Indebtedness Incurred This Month | $            - | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $            - | |
| PLUS/MINUS: Adjustments | $            - | * |
| Ending Month Balance | $            - | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| TOTAL | | $            -   (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  BANKUNITED FINANCIAL CORPORATION, ET AL.     Case Number: 09-19940-LMI
                                                              (Jointly Administered)

Reporting Period Beginning: March 1, 2011     Period Ending: March 31, 2011

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:                          None
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ - | (a) |
| PLUS: Inventory Purchased During Month | $ - | |
| MINUS: Inventory Used or Sold | $ - | |
| PLUS/MINUS: Adjustments or Write-downs | $ - | * |
| Inventory on Hand at End of Month | $ - | |

METHOD OF COSTING INVENTORY: _____NA

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| - % | - % | - % | - % | 100 % * |

*   Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____NA

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:     UNKNOWN     (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____NA

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Assets Book Value at Beginning of Month | $ - | (a)(b) |
| MINUS: Depreciation Expense | $ - | |
| PLUS: New Purchases | $ - | |
| PLUS/MINUS: Adjustments or Write-downs | $ - | * |
| Ending Monthly Balance | $ - | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____NA

 (a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
 (b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT (Checking, Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.          Case Number:     09-19940-LMI
                                                                                  (Jointly Administered)

Report Period Beginning:     March 1, 2011          Period Ending:     March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          JPMorgan Chase          BRANCH:          New York, New York

ACCOUNT NAME:  BankUnited Financial Corp., DIP          ACCOUNT NUMBER:          xxxxx2430

PURPOSE OF ACCOUNT:          OPERATING (Checking)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 163 |
| Plus Total Amount of Outstanding Deposits | $ | 252,782 |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 252,945 **(a) |

**\*Debit cards are used by**          NA

**\*\*If Closing Balance is negative, provide explanation:**          NA

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |
| $ | - | Transferred to BankUnited Financial Corp. - MMA |
| $ | - | Transferred to BankUnited Financial Services - MMA |
| $ | - | Transferred to BU Realty Corporation - MMA |
| $ | - | Transferred to CRE America Corporation - MMA |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT (Checking, Post-Petition)**

Name of Debtor:  BANKUNITED FINANCIAL CORPORATION, ET AL.

Case Number:    09-19940-LMI

(Jointly Administered)

Report Period Beginning:    March 1, 2011     Period Ending    March 31, 2011

NAME OF BANK:    JPMorgan Chase     BRANCH:    New York, New York

ACCOUNT NAME:    BankUnited Financial Corp., DIP

ACCOUNT NUMBER:    xxxxx2430

PURPOSE OF ACCOUNT:    OPERATING (Checking)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 03/02/2011 | 1224 | VOID | | $ - |
| 03/02/2011 | 1225 | VOID | | $ - |
| 03/02/2011 | 1226 | VOID | | $ - |
| 03/02/2011 | 1227 | VOID | | $ - |
| 03/02/2011 | 1228 | VOID | | $ - |
| 03/02/2011 | 1229 | VOID | | $ - |
| 03/02/2011 | 1230 | VOID | | $ - |
| 03/02/2011 | 1231 | R R Donnelley | EDGAR Fees | $ 695 |
| 03/02/2011 | 1232 | Florida Department of Revenue | Annual Corp. Fee | $ 150 |
| 03/01/2011 | 1233 | Development Specialists, Inc. | CRO fees | $ 20,000 |
| 03/01/2011 | 1234 | Development Specialists, Inc. | Professional fees and expenses | $ 2,537 |
| 03/01/2011 | 1235 | Greenberg Traurig | Professional fees and expenses | $ 73,097 |
| 03/01/2011 | 1236 | Morrison, Brown, Argiz & Farra | Professional fees and expenses | $ 38,944 |
| 03/01/2011 | 1237 | Kilpatrick Stockton | Professional fees and expenses | $ 48,627 |
| 03/01/2011 | 1238 | J H Cohn | Professional fees and expenses | $ 3,943 |
| 03/01/2011 | 1239 | Kozyak, Tropin, & Throckmorton, LLP | Professional fees and expenses | $ 2,317 |
| 03/15/2011 | FEE | J P Morgan Chase Bank | Bank Fees | $ 111 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ 190,421 |

**ATTACHMENT 4A (2)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT (Money Market, Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.    Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning: March 1, 2011    Period Ending: March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: JPMorgan Chase    BRANCH: New York, New York

ACCOUNT NAME: BankUnited Financial Corp., DIP    ACCOUNT NUMBER: xxxxx2448

PURPOSE OF ACCOUNT: Money Market

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 9,356,557 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | (252,782) * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 9,103,776 **(a) |

**\*Debit cards are used by** NA

**\*\*If Closing Balance is negative, provide explanation:** NA

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |
| $ | 174,259 | Transferred to BankUnited Financial Corp. - Operating |
| $ | - | Transferred to BankUnited Financial Services - MMA |
| $ | - | Transferred to BU Realty Corporation - MMA |
| $ | - | Transferred to CRE America Corporation - MMA |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A (2)**

**CHECK REGISTER - OPERATING ACCOUNT (Money Market, Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.        Case Number:        09-19940-LMI

(Jointly Administered)

Report Period Beginning:        March 1, 2011        Period Ending:        March 31, 2011

NAME OF BANK:        JPMorgan Chase        BRANCH:        New York, New York

ACCOUNT NAME:        BankUnited Financial Corp., DIP

ACCOUNT NUMBER:        xxxxx2448

PURPOSE OF ACCOUNT:        Money Market

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/02/11 | TRFR | BUFC, DIP Checking (2430) | Transfer for operating expenses / prof fees | $   190,160 |
| 03/31/11 | TRFR | BUFC, DIP Checking (2430) | Transfer for operating expenses / prof fees | $   252,782 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $   442,942 |

**ATTACHMENT 4A (3)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT (Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.    Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning: March 1, 2011    Period Ending: March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: JPMorgan Chase    BRANCH: New York, New York

ACCOUNT NAME: BankUnited Financial Services, DIP    ACCOUNT NUMBER: xxxxx2471

PURPOSE OF ACCOUNT: Operating (Money Market)

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 2,132,004 | |
| Plus Total Amount of Outstanding Deposits | $ | - | |
| Minus Total Amount of Outstanding Checks and other debits | $ | - | * |
| Minus Service Charges | $ | - | |
| Ending Balance per Check Register | $ | 2,132,004 | **(a) |

**\*Debit cards are used by** NA

**\*\*If Closing Balance is negative, provide explanation:** NA

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |
| $ | - | Transferred to BankUnited Financial Corp. - Operating |
| $ | - | Transferred to BankUnited Financial Corp. - MMA |
| $ | - | Transferred to BU Realty Corporation - MMA |
| $ | - | Transferred to CRE America Corporation - MMA |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A (3)**

**CHECK REGISTER - OPERATING ACCOUNT (Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.

Case Number: 09-19940-LMI

(Jointly Administered)

Report Period Beginning: March 1, 2011

Period Ending: March 31, 2011

NAME OF BANK: JPMorgan Chase

BRANCH: New York, New York

ACCOUNT NAME: BankUnited Financial Services, DIP

ACCOUNT NUMBER: xxxxx2471

PURPOSE OF ACCOUNT: Operating (Money Market)

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ - |

**ATTACHMENT 4A (4)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT (Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.    Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning:    March 1, 2011    Period Ending:    March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    JPMorgan Chase    BRANCH:    New York, New York

ACCOUNT NAME: BU Realty Corporation    ACCOUNT NUMBER:    xxxxx2612

PURPOSE OF ACCOUNT:    Operating (Money Market)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 29,189 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 29,189 **(a) |

**\*Debit cards are used by**    NA

**\*\*If Closing Balance is negative, provide explanation:**    NA

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |
| $ | - | Transferred to BankUnited Financial Corp. - Operating |
| $ | - | Transferred to BankUnited Financial Corp. - MMA |
| $ | - | Transferred to BankUnited Financial Services - MMA |
| $ | - | Transferred to CRE America Corporation - MMA |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A (4)**

**CHECK REGISTER - OPERATING ACCOUNT (Post-Petition)**

Name of Debtor:  BANKUNITED FINANCIAL CORPORATION, ET AL.          Case Number:  09-19940-LMI

(Jointly Administered)

Report Period Beginning:  March 1, 2011          Period Ending:  March 31, 2011

NAME OF BANK:  JPMorgan Chase          BRANCH:  New York, New York

ACCOUNT NAME:  BU Realty Corporation

ACCOUNT NUMBER:  xxxxx2612

PURPOSE OF ACCOUNT:  Operating (Money Market)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 03/02/11 | TRFR | BUFC, DIP Checking (2430) | Transfer for annual corporate fee | $  150 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $  150 |

**ATTACHMENT 4A (5)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT (Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.          Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning: March 1, 2011          Period Ending: March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          JPMorgan Chase          BRANCH:          New York, New York

ACCOUNT NAME: CRE America Corp., Debtor in Possession          ACCOUNT NUMBER:          xxxxx2463

PURPOSE OF ACCOUNT:          Operating (Money Market)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 216,200 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 216,200 **(a) |

**\*Debit cards are used by**          NA

**\*\*If Closing Balance is negative, provide explanation:**          NA

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |
| $ | - | Transferred to BankUnited Financial Corp. - Operating |
| $ | - | Transferred to BankUnited Financial Corp. - MMA |
| $ | - | Transferred to BankUnited Financial Services - MMA |
| $ | - | Transferred to BU Realty Corporation - MMA |

 (a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A (5)**

**CHECK REGISTER - OPERATING ACCOUNT (Post-Petition)**

Name of Debtor: BANKUNITED FINANCIAL
CORPORATION, ET AL.

Case Number:       09-19940-LMI

(Jointly Administered)

Report Period Beginning:       March 1, 2011        Period Ending:       March 31, 2011

NAME OF BANK:       JPMorgan Chase        BRANCH:       New York, New York

ACCOUNT NAME:       CRE America Corp., Debtor in Possession

ACCOUNT NUMBER:       xxxxx2463

PURPOSE OF ACCOUNT:       Operating (Money Market)

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                 $        -

**ATTACHMENT 4A (6)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT (Pre-Petition)**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.

Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning: March 1, 2011      Period Ending: March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: FHLBank Atlanta      BRANCH: Atlanta, Georgia

ACCOUNT NAME: BankUnited Financial Corporation      ACCOUNT NUMBER: xxx9100

PURPOSE OF ACCOUNT: Overnight Deposit

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 51,636 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 51,636 **(a) |

**\*Debit cards are used by**      NA

**\*\*If Closing Balance is negative, provide explanation:**      NA

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |
| $ | - | Transferred to BankUnited Financial Corp. - Operating |
| $ | - | Transferred to BankUnited Financial Corp. - MMA |
| $ | - | Transferred to BankUnited Financial Services - MMA |
| $ | - | Transferred to BU Realty Corporation - MMA |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A (6)**

**CHECK REGISTER - OPERATING ACCOUNT (Pre-Petition)**

Name of Debtor:  BANKUNITED FINANCIAL CORPORATION, ET AL.          Case Number:        09-19940-LMI

(Jointly Administered)

Report Period Beginning:        March 1, 2011          Period Ending:        March 31, 2011

NAME OF BANK:        FHLBank Atlanta          BRANCH:        Atlanta, Georgia

ACCOUNT NAME:        BankUnited Financial Corporation

ACCOUNT NUMBER:        xxx9100

PURPOSE OF ACCOUNT:        Overnight Deposit

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                              $        -

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.          Case Number: 09-19940-LMI

(Jointly Administered)

Report Period Beginning: March 1, 2011          Period Ending: March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: NA          BRANCH: NA

ACCOUNT NAME: NA          ACCOUNT NUMBER: NA

PURPOSE OF ACCOUNT: PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | NA |
| Plus Total Amount of Outstanding Deposits | NA |
| Minus Total Amount of Outstanding Checks and other debits | NA * |
| Minus Service Charges | NA |
| Ending Balance per Check Register | $ - **(a) |

**\*Debit cards are used by** NA

**\*\*If Closing Balance is negative, provide explanation:** NA

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NA | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Disbursement from this account |
|---|---|---|---|---|
| NA | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported As "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:  BANKUNITED FINANCIAL CORPORATION, ET AL.    Case Number:    09-19940-LMI

(Jointly Administered)

Report Period Beginning:    March 1, 2011    Period Ending:    March 31, 2011

NAME OF BANK:    NA    BRANCH:    NA

ACCOUNT NAME:    NA

ACCOUNT NUMBER:    NA

PURPOSE OF ACCOUNT:    PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| NA | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL    $    -

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.    Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning: March 1, 2011    Period Ending: March 31, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: NA    BRANCH: NA

ACCOUNT NAME: NA    ACCOUNT NUMBER: NA

PURPOSE OF ACCOUNT: TAX

| | |
|---|---|
| Ending Balance per Bank Statement | NA |
| Plus Total Amount of Outstanding Deposits | NA |
| Minus Total Amount of Outstanding Checks and other debits | NA * |
| Minus Service Charges | NA |
| Ending Balance per Check Register | $             - **(a) |

**\*Debit cards are used by**    NA

**\*\*If Closing Balance is negative, provide explanation:**    NA

**The following disbursements were paid in Cash:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NA | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Disbursement from this account |
|---|---|---|---|---|
| NA | | | | |
| | | | | |
| | | | | |
| | | | | |

 (a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.    Case Number: 09-19940-LMI

(Jointly Administered)

Report Period Beginning:    March 1, 2011    Period Ending:    March 31, 2011

NAME OF BANK:    NA    BRANCH:    NA

ACCOUNT NAME:    NA

ACCOUNT NUMBER:    NA

PURPOSE OF ACCOUNT:    TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| NA |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $          -  (d) |

SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | $          - | (a) |
| Sales & Use Taxes Paid | $          - | (b) |
| Other Taxes Paid | $          - | (c) |
| TOTAL | $          - | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements  (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| Security Pledge - TOUSA | $ 3,000,000 | $ 3,000,000 | 07/31/07 | UNK |
| Hedge Fund - Investment in Malta Hedge Fund II, LP | UNK | UNK | 05/01/02 | $    1,194,617 |
| Private Equity - Investment in SOAM Capital Partners, LP | $    250,000 | $    250,000 | UNK | $      145,927 |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $    1,340,544  (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| (1) Location of Box/Account | (2) Maximum Amount of Cash in Drawer/Acct. | (3) Amout of Petty Cash On Hand At End of Month | (4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| None | | | $                -   |
| | | | $                -   |
| **TOTAL** | | $                -  (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**                                    NA

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (A+B)**          $       1,340,544  (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:  BANKUNITED FINANCIAL CORPORATION, ET AL.          Case Number:     09-19940-LMI

(Jointly Administered)

Reporting Period Beginning     March 1, 2011          Period Ending:     March 31, 2011

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| None | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL** | | | $          - | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: BANKUNITED FINANCIAL CORPORATION, ET AL.

Case Number: 09-19940-LMI
(Jointly Administered)

Report Period Beginning: March 1, 2011

Period Ending: March 31, 2011

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Joseph J. Luzinski | CRO | Monthly Compensation | $      20,000 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**PERSONNEL REPORT**

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | None | None |
| Number hired during the period | None | None |
| Number terminated or resigned during period | None | None |
| Number of employees on payroll at end of period | None | None |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| None |  |  |  |  |  |
|  |  |  |  |  |  |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| Commercial Property | 04/17/10 | N/A | Not required. |
| Commercial Property | 04/15/10 | N/A | Not required. |
| General Liability (foreclosed property) | 04/15/10 | N/A | Not required. |
| General Liability | 04/17/10 | N/A | Not required. |

▫   ☐   **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

No significant developments occurred during the period.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before:           UNKNOWN                   .

BankUnited Financial Corporation, et al, DIP
**Consolidated Income Statement**
For the Period Ended
March 31, 2011

| Cash Basis | BankUnited Financial Corp., DIP | BankUnited Financial Svc., DIP | BU Realty Corp. | CRE America, Corp., DIP | TOTAL BUFC, et al., DIP |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| Commissions Revenue | 0 | 390 | 0 | 0 | 390 |
| Insurance Premium Refunds | 0 | 0 | 0 | 0 | 0 |
| Preference Recoveries | 0 | 0 | 0 | 0 | 0 |
| Retainer Recoveries | 0 | 0 | 0 | 0 | 0 |
| Transfer from Old Bank | 0 | 0 | 0 | 0 | 0 |
| Total Income | 0 | 390 | 0 | 0 | 390 |
| **Expense** | | | | | |
| Administrative | 0 | 0 | 0 | 0 | 0 |
| Advertising | 0 | 0 | 0 | 0 | 0 |
| Bank Charges | 111 | 0 | 0 | 0 | 111 |
| Board Compensation | 0 | 0 | 0 | 0 | 0 |
| Contract Labor | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 |
| Other Operating Expenses | 695 | 0 | 150 | 0 | 845 |
| **Professional Fees** | | | | | |
| CRO Fees | 20,000 | 0 | 0 | 0 | 20,000 |
| Financial Advisor Fees | | | | | |
| Fin. Advisor Fees - Committee | 3,943 | 0 | 0 | 0 | 3,943 |
| Fin. Advisor Fees - Debtor | 35,999 | 0 | 0 | 0 | 35,999 |
| Financial Advisor Fees | 39,942 | 0 | 0 | 0 | 39,942 |
| Financial Advisor Reimb Expense | | | | | |
| Fin. Adv. Reimb Exp - Committee | 0 | 0 | 0 | 0 | 0 |
| Fin. Adv. Reimb Exp - Debtor | 5,482 | 0 | 0 | 0 | 5,482 |
| Financial Advisor Reimb Expense | 5,482 | 0 | 0 | 0 | 5,482 |
| Legal Fees | | | | | |
| Legal Fees - Committee | 50,201 | 0 | 0 | 0 | 50,201 |
| Legal Fees - Debtor | 71,126 | 0 | 0 | 0 | 71,126 |
| Legal Fees - Other | 0 | 0 | 0 | 0 | 0 |
| Legal Fees | 121,327 | 0 | 0 | 0 | 121,327 |
| Legal Reimb Expenses | | | | | |
| Legal Reimb Exp - Committee | 743 | 0 | 0 | 0 | 743 |
| Legal Reimb Exp - Debtor | 1,971 | 0 | 0 | 0 | 1,971 |
| Legal Reimb Exp - Other | 0 | 0 | 0 | 0 | 0 |
| Legal Reimb Expense | 2,714 | 0 | 0 | 0 | 2,714 |
| Total Professional Fees | 189,465 | 0 | 0 | 0 | 189,465 |
| Taxes | 0 | 0 | 0 | 0 | 0 |
| U.S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 |
| Total Expense | 190,271 | 0 | 150 | 0 | 190,421 |
| Net Ordinary Income | (190,271) | 390 | (150) | 0 | (190,032) |
| **Other Income/Expense** | | | | | |
| **Other Income** | | | | | |
| Other Receipts | | | | | |
| Miscellaneous Receipts | 50 | 0 | 0 | 0 | 50 |
| Interest Income | 636 | 145 | 2 | 15 | 797 |
| Total Other Receipts | 686 | 145 | 2 | 15 | 847 |
| Total Other Income | 686 | 145 | 2 | 15 | 847 |
| Net Other Income | 686 | 145 | 2 | 15 | 847 |
| Net Incr./(Decr.) in Cash During Period | (189,585) | 534 | (148) | 15 | (189,184) |

Page 1 of 5

**BankUnited Financial Corporation, et al., DIP**

**Consolidated Income Statement**

**Inception to Date**

**(March 31, 2011)**

| Cash Basis | BankUnited Financial Corp., DIP | BankUnited Financial Svc., DIP | BU Realty Corp. | CRE America, Corp., DIP | TOTAL BUFC, et al., DIP |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| Commissions Revenue | 0 | 905 | 0 | 0 | 905 |
| Insurance Premium Refunds | 191,931 | 0 | 0 | 0 | 191,931 |
| Other Receipts (See MOR-3) | 0 | 98,238 | 0 | 0 | 98,238 |
| Preference Recoveries | 431,970 | 0 | 0 | 0 | 431,970 |
| Retainer Recoveries | 407,141 | 0 | 0 | 0 | 407,141 |
| Transfer from Old Bank | 11,391,219 | 2,033,234 | 30,550 | 239,791 | 13,694,794 |
| **Total Income** | 12,422,262 | 2,132,377 | 30,550 | 239,791.20 | 14,824,980 |
| **Expense** | | | | | |
| Administrative | 53,158 | 0 | 0 | 0 | 53,158 |
| Advertising | 141,170 | 0 | 0 | 0 | 141,170 |
| Bank Charges | 2,385 | 0 | 0 | 0 | 2,385 |
| Board Compensation | 157,500 | 0 | 0 | 0 | 157,500 |
| Contract Labor | 0 | 796 | 0 | 0 | 796 |
| Insurance | 0 | 0 | 0 | 0 | 0 |
| Office Supplies | 1,043 | 0 | 0 | 0 | 1,043 |
| Other Operating Expenses | 54,370 | 300 | 300 | 21,266 | 76,236 |
| **Professional Fees** | | | | | |
| CRO Fees | 470,000 | 0 | 0 | 0 | 470,000 |
| Financial Advisor Fees | 1,034,642 | 0 | 0 | 0 | 1,034,642 |
| Financial Advisor Reimb Expense | 23,839 | 0 | 0 | 0 | 23,839 |
| Legal Fees | 5,602,386 | 0 | 0 | 0 | 5,602,386 |
| Legal Reimb Expense | 174,612 | 0 | 0 | 0 | 174,612 |
| **Total Professional Fees** | 7,305,480 | 0 | 0 | 0 | 7,305,480 |
| Travel & Entertainment | 0 | 0 | 0 | 0 | 0 |
| Taxes | 0 | 0 | 0 | 0 | 0 |
| U.S. Trustee Quarterly Fees | 40,625 | 2,275 | 0 | 2,600 | 45,500 |
| **Total Expense** | 7,755,731 | 3,371 | 300 | 23,866 | 7,783,268 |
| **Net Ordinary Income** | 4,666,531 | 2,129,005 | 30,250 | 215,925 | 7,041,712 |
| **Other Income/Expense** | | | | | |
| **Other Income** | | | | | |
| **Other Receipts** | | | | | |
| Miscellaneous Receipts | 50 | 363 | 0 | 0 | 413 |
| Interest Income | 14,595 | 2,636 | 36 | 275 | 17,542 |
| **Total Other Receipts** | 14,645 | 2,999 | 36 | 275 | 17,955 |
| **Total Other Income** | 14,645 | 2,999 | 36 | 275 | 17,955 |
| **Net Other Income** | 14,645 | 2,999 | 36 | 275 | 17,955 |
| **Net Income** | **4,681,177** | **2,132,004** | **30,286** | **216,200** | **7,059,667** |

**BankUnited Financial Corporation, et al., DIP**
## Consolidated Balance Sheet
### As of March 31, 2011

| | BankUnited Financial Corp., DIP | BankUnited Financial Svc., DIP |
|---|---:|---:|
| **ASSETS**[1] | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Pre-Petition Bank Accounts | - [2] | - [2] |
| Post-Petition Bank Accounts | 9,356,721 | 2,132,004 |
| Brokerage Accounts | - | |
| FHLB Overnight Deposit | 51,636 | - |
| **Total Checking/Savings** | 9,408,357 | 2,132,004 |
| **Accounts Receivable** | 16,163 | - [3] |
| **Other Current Assets** | | |
| Deposits | - | - |
| Income Tax Receivable | 1,008,753 | 197,196 |
| Other Receivables | - | 107,783 [3] |
| Prepaid Assets | - | |
| Related Party Loans Receivable | 14,504,588 [4] | - |
| **Total Other Current Assets** | 15,513,341 | 304,979 |
| **Total Current Assets** | 24,937,861 | 2,436,983 |
| **Fixed Assets** | | |
| Accumulated Depreciation | - | - |
| Furniture and Equipment | - | - |
| **Total Fixed Assets** | - | - |
| **Other Assets** | | |
| Deferred Offering Cost | - | - |
| Deferred Tax Asset | 29,567 | - |
| Investment in BKUN Stat Trust | 7,121,000 | - |
| Investment in Partnerships | 1,346,915 [5] | - |
| Investment in Subsidiaries | - | - |
| Painting & Other Art Works | 36,111 | - |
| Timeshare | - | - |
| Trademarks | - | - |
| **Total Other Assets** | 8,533,593 | - |
| **TOTAL ASSETS**[1] | **33,471,454** | **2,436,983** |
| **Liabilities & Equity**[1] | | |
| **Liabilities** | | |
| **Pre-Petition Liabilities** | | |
| Accrued Expenses | 652,578 | - |
| Accrued Interest Payable | 11,127,142 | - |
| Convertible Notes -BUFC- 3.125% | 120,000,000 | - |
| Deferred Taxes | 5,232,489 | - |
| Forward Purchase Contract | 2,652,223 | - |
| Related Party Loans Payable | - | 3,401,671 [4] |
| Sub Sr Note - BUFC- 6.37% 4/07 | 184,000,000 | - |
| Subdebt@3MTH - BUFC- L+3% 09/07 | 12,500,000 | - |
| Subnotes - BUFC | 237,261,000 | - |
| **Total Pre-Petition Liabilities** | 573,425,431 | 3,401,671 |
| **Total Liabilities** | 573,425,431 | 3,401,671 |
| **Equity** | | |
| Retained Earnings - Pre-Petition | (544,835,839) | (3,096,692) |
| Retained Earnings - Post Petition | 4,681,177 | 2,132,004 |
| Unrealized Gain/(Loss) on Investment in Partnerships | 200,684 | - |
| **Total Equity** | (539,953,978) | (964,688) |
| **TOTAL LIABILITIES & EQUITY**[1] | **33,471,454** | **2,436,983** |

*The accompanying Notes to the Financial Statements constitute a material component of, and qualify its entirety, the balance sheet listed above.*

**Bank United Financial Corporation, et al., DIP**
**Consolidated Balance Sheet**
As of March 31, 2011

| | BU Realty Corp. | | CRE America Corp., DIP | | TOTAL BUFC, et al., DIP |
|---|---|---|---|---|---|
| **ASSETS**[1] | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| Pre-Petition Bank Accounts | - [2] | | - [2] | | - |
| Post-Petition Bank Accounts | 29,189 | | 216,200 | | 11,734,113 |
| Brokerage Accounts | - | | - | | - |
| FHLB Overnight Deposit | - | | - | | 51,636 |
| **Total Checking/Savings** | | 29,189 | | 216,200 | 11,785,750 |
| **Accounts Receivable** | | - | | - | 16,163 |
| **Other Current Assets** | | | | | |
| Deposits | - | | - | | - |
| Income Tax Receivable | - | | 613 | | 1,206,562 |
| Other Receivables | - | | - | | 107,783 |
| Prepaid Assets | - | | - | | - |
| Related Party Loans Receivable | 1,097 | | 7,460 [4] | | 14,513,145 |
| **Total Other Current Assets** | | 1,097 | | 8,073 | 15,827,490 |
| **Total Current Assets** | | 30,286 | | 224,273 | 27,629,403 |
| **Fixed Assets** | | | | | |
| Accumulated Depreciation | - | | - | | - |
| Furniture and Equipment | - | | - | | - |
| **Total Fixed Assets** | | - | | - | - |
| **Other Assets** | | | | | |
| Deferred Offering Cost | - | | - | | - |
| Deferred Tax Asset | - | | - | | 29,567 |
| Investment in BKUN Stat Trust | - | | - | | 7,121,000 |
| Investment in Partnerships | - | | - | | 1,346,915 |
| Investment in Subsidiaries | - | | - | | - |
| Painting & Other Art Works | - | | - | | 36,111 |
| Timeshare | - | | 578,449 | | 578,449 |
| Trademarks | - | | - | | - |
| **Total Other Assets** | | - | | 578,449 | 9,112,042 |
| **TOTAL ASSETS**[1] | | 30,286 | | 802,722 | 36,741,445 |
| | | | | | |
| **Liabilities & Equity**[1] | | | | | |
| **Liabilities** | | | | | |
| **Pre-Petition Liabilities** | | | | | |
| Accrued Expenses | - | | - | | 652,578 |
| Accrued Interest Payable | - | | - | | 11,127,142 |
| Convertible Notes -BUFC- 3.125% | - | | - | | 120,000,000 |
| Deferred Taxes | - | | - | | 5,232,489 |
| Forward Purchase Contract | - | | - | | 2,652,223 |
| Related Party Loans Payable | - | | - | | 3,401,671 |
| Sub Sr Note - BUFC - 6.37% 4/07 | - | | - | | 184,000,000 |
| Subdebt@3MTH - BUFC- L+3% 09/07 | - | | - | | 12,500,000 |
| Subnotes - BUFC | - | | - | | 237,261,000 |
| **Total Pre-Petition Liabilities** | | - | | - | 576,827,103 |
| **Total Liabilities** | | - | | - | 576,827,103 |
| **Equity** | | | | | |
| Retained Earnings - Pre-Petition | - | | 586,522 | | (547,346,009) |
| Retained Earnings - Post Petition | 30,286 | | 216,200 | | 7,059,667 |
| Unrealized Gain/(Loss) on | - | | - | | 200,684 |
| Investment in Partnerships | | | | | |
| **Total Equity** | | 30,286 | | 802,722 | (540,085,658) |
| **TOTAL LIABILITIES & EQUITY**[1] | | 30,286 | | 802,722 | 36,741,445 |

*The accompanying Notes to the Financial Statements constitutitute a material component of, and qualify in its entirety, the balance sheet listed above.*

# BankUnited Financial Corporation, et al., DIP
## Notes to the Financial Statements
### For the Period Ended
### March 31, 2011

**Notes to the Financial Statements:**

(1)    All cash accounts are listed at their current cash balances.  All other balances reported were obtained from Debtors' trial balances prepared as of May 21, 2009.  Actual existence, ownership, and value have not been confirmed as of the Reporting Date.  This balance sheet is subject to change should any variations in asset and liability values be discovered subsequent to the filing of this Report.

(2)    All pre-petition bank accounts were closed in June 2009 when the balance of funds were transferred to the respective BankUnited Financial Corp., et al., DIP accounts.

(3)    LPL Financial Corporation (LPL) entered into an agreement with BankUnited Financial Corporation (BUFC) and BankUnited Financial Services (BUFS) to sell, in non-debtor subsidiary BankUnited, FSB bank branches using the BUFS name, financial planning products and advisory services, including equities, debt securities, open-end/closed-end mutual funds, and public limited partnerships.  Commissions for the sale of these products are due semi-monthly.  It has not been confirmed whether any commissions are currently outstanding and, if so, whether the amounts have been incorporated into the Debtor's trial balance for the purposes of these financial statements.

(4)    Intercompany accounts included in the Debtors' trial balances.  In addition to outstanding balances with BUFS and CRE America Corp. (CRE), BUFC listed intercompany loans to BankUnited, FSB ($11,114,391) and BU Realty Corporation ($4,625), both of which are not included in the filing of this jointly-administered case.

(5)    Market value of investments in Malta Hedge Fund II, LP and SOAM Capital Partners, LP per the latest month-end or quarter-end statements provided.

11:16 AM

04/18/11

# BankUnited Financial Corporation, et al.,DIP
# Reconciliation Summary
### BUFC, DIP - Checking (2430), Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| **Beginning Balance** | 9,274.47 |
| **Cleared Transactions** | |
| **Checks and Payments - 12 items** | -199,421.46 |
| **Deposits and Credits - 9 items** | 190,310.17 |
| **Total Cleared Transactions** | -9,111.29 |
| **Cleared Balance** | 163.18 |
| **Uncleared Transactions** | |
| **Deposits and Credits - 1 item** | 252,781.60 |
| **Total Uncleared Transactions** | 252,781.60 |
| **Register Balance as of 03/31/2011** | 252,944.78 |
| **New Transactions** | |
| **Checks and Payments - 9 items** | -252,781.60 |
| **Total New Transactions** | -252,781.60 |
| **Ending Balance** | 163.18 |

11:16 AM

04/18/11

# BankUnited Financial Corporation, et al.,DIP
## Reconciliation Detail
### BUFC, DIP - Checking (2430), Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 9,274.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 2/1/2011 | 1214 | Gol Kalev | X | -4,500.00 | -4,500.00 |
| Check | 2/1/2011 | 1213 | Marc D. Jacobson | X | -4,500.00 | -9,000.00 |
| Check | 3/1/2011 | 1235 | Greenberg Traurig | X | -73,096.97 | -82,096.97 |
| Check | 3/1/2011 | 1237 | Kilpatrick Townsend... | X | -48,627.25 | -130,724.22 |
| Check | 3/1/2011 | 1236 | Morrison, Brown, Ar... | X | -38,944.06 | -169,668.28 |
| Check | 3/1/2011 | 1233 | Development Speci... | X | -20,000.00 | -189,668.28 |
| Check | 3/1/2011 | 1238 | J. H. Cohn | X | -3,943.20 | -193,611.48 |
| Check | 3/1/2011 | 1234 | Development Speci... | X | -2,537.16 | -196,148.64 |
| Check | 3/1/2011 | 1239 | Kozyak Tropin | X | -2,316.53 | -198,465.17 |
| Check | 3/2/2011 | 1231 | RR Donnelley | X | -695.00 | -199,160.17 |
| Check | 3/2/2011 | 1232 | Florida Deptarment ... | X | -150.00 | -199,310.17 |
| Check | 3/15/2011 | | JPMorgan Chase | X | -111.29 | -199,421.46 |
| | | | **Total Checks and Payments** | | -199,421.46 | -199,421.46 |
| **Deposits and Credits - 9 items** | | | | | | |
| Check | 3/2/2011 | 1224 | Void | X | | 0.00 |
| Check | 3/2/2011 | 1225 | Void | X | | 0.00 |
| Check | 3/2/2011 | 1230 | Void | X | 0.00 | 0.00 |
| Check | 3/2/2011 | 1229 | Void | X | 0.00 | 0.00 |
| Check | 3/2/2011 | 1228 | Void | X | | 0.00 |
| Check | 3/2/2011 | 1227 | Void | X | | 0.00 |
| Check | 3/2/2011 | 1226 | Void | X | | 0.00 |
| Transfer | 3/2/2011 | | | X | 150.00 | 150.00 |
| Transfer | 3/2/2011 | | | X | 190,160.17 | 190,310.17 |
| | | | **Total Deposits and Credits** | | 190,310.17 | 190,310.17 |
| | | | **Total Cleared Transactions** | | -9,111.29 | -9,111.29 |
| **Cleared Balance** | | | | | -9,111.29 | 163.18 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 3/31/2011 | | | | 252,781.60 | 252,781.60 |
| | | | **Total Deposits and Credits** | | 252,781.60 | 252,781.60 |
| | | | **Total Uncleared Transactions** | | 252,781.60 | 252,781.60 |
| **Register Balance as of 03/31/2011** | | | | | 243,670.31 | 252,944.78 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 4/1/2011 | 1245 | Kilpatrick Townsend... | | -89,612.74 | -89,612.74 |
| Check | 4/1/2011 | 1243 | Greenberg Traurig | | -69,997.67 | -159,610.41 |
| Check | 4/1/2011 | 1244 | Morrison, Brown, Ar... | | -48,734.80 | -208,345.21 |
| Check | 4/1/2011 | 1241 | Development Speci... | | -20,000.00 | -228,345.21 |
| Check | 4/1/2011 | 1246 | J. H. Cohn | | -8,464.00 | -236,809.21 |
| Check | 4/1/2011 | 1247 | Kozyak Tropin | | -8,414.75 | -245,223.96 |
| Check | 4/1/2011 | 1242 | Development Speci... | | -6,332.64 | -251,556.60 |
| Check | 4/1/2011 | 1240 | RR Donnelley | | -725.00 | -252,281.60 |
| Check | 4/1/2011 | 1248 | RR Donnelley | | -500.00 | -252,781.60 |
| | | | **Total Checks and Payments** | | -252,781.60 | -252,781.60 |
| | | | **Total New Transactions** | | -252,781.60 | -252,781.60 |
| **Ending Balance** | | | | | **-9,111.29** | **163.18** |

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO  TX  78265-9754

March 01, 2011 -
March 31, 2011

**Page 1 of 2**

**Account Number**
000000806022430

**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.



00007426 CEN 802 3J 09111 - NNN T 1  000000000  C1 0000

BANKUNITED FINANCIAL CORPORATION DEBTOR
BANKUNITED FINANCIAL CORPORATION
DEBTOR IN POSSESION
C/O DSI
200 S BISCAYNE BLVD STE 1818
MIAMI FL 33131-2329

## Commercial Checking

## Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $9,274.47 |
| Deposits and Credits | 2 | $190,310.17 |
| Withdrawals and Debits | 1 | $111.29 |
| Checks Paid | 11 | $199,310.17 |
| **Ending Ledger Balance** | | **$163.18** |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/03 | Online Transfer from  MMA XXXXX2448 transaction#: 2015494540 | $190,160.17 |
| 03/03 | Online Transfer from  MMA XXXXX2612 transaction#: 2015494806 | $150.00 |
| **Total** | | **$190,310.17** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/15 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $111.29 |
| **Total** | | **$111.29** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

March 01, 2011 -
March 31, 2011

**Page 2 of 2**

**Account Number**
000000806022430

BANKUNITED FINANCIAL CORPORATION DEBTOR
BANKUNITED FINANCIAL CORPORATION
DEBTOR IN POSSESION

## Commercial Checking
(continued)

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 1213 | 03/02 | $4,500.00 | 1233 | 03/09 | $20,000.00 | 1237 | 03/09 | $48,627.25 |
| 1214 | 03/25 | $4,500.00 | 1234 | 03/09 | $2,537.16 | 1238 | 03/10 | $3,943.20 |
| 1231* | 03/11 | $695.00 | 1235 | 03/14 | $73,096.97 | 1239 | 03/09 | $2,316.53 |
| 1232 | 03/11 | $150.00 | 1236 | 03/08 | $38,944.06 | | | |

**Total        11 check(s)                                                                                   $199,310.17**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 03/02 | $4,774.47 | 03/11 | $77,871.44 |
| 03/03 | $195,084.64 | 03/14 | $4,774.47 |
| 03/08 | $156,140.58 | 03/15 | $4,663.18 |
| 03/09 | $82,659.64 | 03/25 | $163.18 |
| 03/10 | $78,716.44 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

11:14 AM

04/18/11

**BankUnited Financial Corporation, et al.,DIP**
**Reconciliation Summary**
BUFC, DIP - MMA (2448), Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 9,546,031.65 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -190,160.17 |
| Deposits and Credits - 2 items | 686.00 |
| Total Cleared Transactions | -189,474.17 |
| Cleared Balance | 9,356,557.48 |
| Uncleared Transactions |  |
| Checks and Payments - 1 item | -252,781.60 |
| Total Uncleared Transactions | -252,781.60 |
| Register Balance as of 03/31/2011 | 9,103,775.88 |
| Ending Balance | 9,103,775.88 |

11:14 AM
04/18/11

# BankUnited Financial Corporation, et al.,DIP
## Reconciliation Detail
### BUFC, DIP - MMA (2448), Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 9,546,031.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 3/2/2011 | | | X | -190,160.17 | -190,160.17 |
| Total Checks and Payments | | | | | -190,160.17 | -190,160.17 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 3/2/2011 | | | X | 50.00 | 50.00 |
| Deposit | 3/31/2011 | | JPMorgan Chase | X | 636.00 | 686.00 |
| Total Deposits and Credits | | | | | 686.00 | 686.00 |
| Total Cleared Transactions | | | | | -189,474.17 | -189,474.17 |
| **Cleared Balance** | | | | | -189,474.17 | 9,356,557.48 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 3/31/2011 | | | | -252,781.60 | -252,781.60 |
| Total Checks and Payments | | | | | -252,781.60 | -252,781.60 |
| Total Uncleared Transactions | | | | | -252,781.60 | -252,781.60 |
| Register Balance as of 03/31/2011 | | | | | -442,255.77 | 9,103,775.88 |
| **Ending Balance** | | | | | **-442,255.77** | **9,103,775.88** |

**JPMorganChase** ⬭

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO TX 78265-9754

March 01, 2011 -
March 31, 2011

**Page 1 of 2**

**Account Number**
000000806022448

---

**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.



00007427 CEN 802 3J 09111 - NNN T 1  000000000  C1 0000

BANKUNITED FINANCIAL CORPORATION DEBTOR
BANKUNITED FINANCIAL CORPORATION
DEBTOR IN POSSESSION
200 S BISCAYNE BLVD STE 1818
MIAMI FL 33131-2329

## JPMorgan Premier MMDA

## Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $9,546,031.65 |
| Deposits and Credits | 2 | $686.00 |
| Withdrawals and Debits | 1 | $190,160.17 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** | | **$9,356,557.48** |
| Average Ledger Balance | $9,368,208.00 | |
| Interest Credited this period | $636.00 | Interest Credited Year to Date  $1,883.20 |
| Interest Rate(s): | 03/01 to 03/31 at 0.08% | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/02 | DEPOSIT      57666431 | $50.00 |
| 03/31 | INTEREST PAYMENT | $636.00 |
| **Total** | | **$686.00** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬤

March 01, 2011 -
March 31, 2011

**Page 2 of 2**

**Account Number**
000000806022448

BANKUNITED FINANCIAL CORPORATION DEBTOR
BANKUNITED FINANCIAL CORPORATION
DEBTOR IN POSSESSION

## JPMorgan Premier MMDA
(continued)

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 3/03 | Online Transfer to  CHK XXXXX2430 transaction#: 2015494540 | $190,160.17 |
| Total | | $190,160.17 |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 3/02 | $9,546,081.65 | 03/31 | $9,356,557.48 |
| 3/03 | $9,355,921.48 | | |

# BankUnited Financial Corporation, et al.,DIP
## Reconciliation Summary
### BUFS, DIP - MMA (2471), Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| **Beginning Balance** | 2,131,469.51 |
| **Cleared Transactions** | |
| Deposits and Credits - 3 items | 534.41 |
| **Total Cleared Transactions** | 534.41 |
| **Cleared Balance** | **2,132,003.92** |
| **Register Balance as of 03/31/2011** | 2,132,003.92 |
| **New Transactions** | |
| Deposits and Credits - 3 items | 3,164.75 |
| **Total New Transactions** | 3,164.75 |
| **Ending Balance** | **2,135,168.67** |

11:53 AM

04/18/11

# BankUnited Financial Corporation, et al.,DIP
## Reconciliation Detail
### BUFS, DIP - MMA (2471), Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,131,469.51 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 3/2/2011 | | | X | 39.55 | 39.55 |
| Deposit | 3/2/2011 | | | X | 350.13 | 389.68 |
| Deposit | 3/31/2011 | | JPMorgan Chase | X | 144.73 | 534.41 |
| Total Deposits and Credits | | | | | 534.41 | 534.41 |
| Total Cleared Transactions | | | | | 534.41 | 534.41 |
| Cleared Balance | | | | | 534.41 | 2,132,003.92 |
| Register Balance as of 03/31/2011 | | | | | 534.41 | 2,132,003.92 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 4/7/2011 | | Alliant Services Ho... | | 39.55 | 39.55 |
| Deposit | 4/7/2011 | | Alliant Services Ho... | | 39.55 | 79.10 |
| Deposit | 4/7/2011 | | Insurance Brokerag... | | 3,085.65 | 3,164.75 |
| Total Deposits and Credits | | | | | 3,164.75 | 3,164.75 |
| Total New Transactions | | | | | 3,164.75 | 3,164.75 |
| **Ending Balance** | | | | | **3,699.16** | **2,135,168.67** |

**JPMorganChase** ◑

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO  TX  78265-9754

March 01, 2011 -
March 31, 2011

**Page 1 of 2**

**Account Number**
000000806022471



00022883 CEN 802 3J 09111 - NNN T 1  000000000  C2 0000

BANKUNTIED FINANCIAL SERVICES DEBTOR IN
BANKUNTIED FINANCIAL SERVICES
DEBT IN POSSESSION
CO DSI
200 S BISCAYNE BLVD STE 1818
MIAMI FL 33131-2329

**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.

## JPMorgan Premier MMDA

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $2,131,469.51 |
| Deposits and Credits | 3 | $534.41 |
| Withdrawals and Debits | 0 | $.00 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** | | **$2,132,003.92** |
| Average Ledger Balance | $2,131,851.00 | |
| Interest Credited this period | $144.73 | Interest Credited Year to Date $420.12 |
| Interest Rate(s): | 03/01 to 03/31 at 0.08% | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/02 | DEPOSIT    57666434 | $350.13 |
| 03/02 | DEPOSIT    57666430 | $39.55 |
| 03/31 | INTEREST PAYMENT | $144.73 |
| **Total** | | **$534.41** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

March 01, 2011 -
March 31, 2011

**Page 2 of 2**

**Account Number**
000000806022471

BANKUNTIED FINANCIAL SERVICES DEBTOR IN
BANKUNTIED FINANCIAL SERVICES
DEBT IN POSSESSION

## JPMorgan Premier MMDA
(continued)

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 03/02 | $2,131,859.19 | 03/31 | $2,132,003.92 |

11:14 AM

04/18/11

# BankUnited Financial Corporation, et al.,DIP
## Reconciliation Summary
### BU Realty - MMA, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| **Beginning Balance** | 29,336.82 |
| **Cleared Transactions** |  |
| Checks and Payments - 1 item | -150.00 |
| Deposits and Credits - 1 item | 1.98 |
| **Total Cleared Transactions** | -148.02 |
| **Cleared Balance** | 29,188.80 |
| Register Balance as of 03/31/2011 | 29,188.80 |
| **Ending Balance** | 29,188.80 |

11:14 AM

04/18/11

# BankUnited Financial Corporation, et al.,DIP
## Reconciliation Detail
### BU Realty - MMA, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 29,336.82 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 3/2/2011 | | | X | -150.00 | -150.00 |
| Total Checks and Payments | | | | | -150.00 | -150.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 3/31/2011 | | JPMorgan Chase | X | 1.98 | 1.98 |
| Total Deposits and Credits | | | | | 1.98 | 1.98 |
| Total Cleared Transactions | | | | | -148.02 | -148.02 |
| **Cleared Balance** | | | | | -148.02 | 29,188.80 |
| Register Balance as of 03/31/2011 | | | | | -148.02 | 29,188.80 |
| **Ending Balance** | | | | | **-148.02** | **29,188.80** |

# JPMorganChase ○

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO TX 78265-9754

March 01, 2011 -
March 31, 2011

**Page 1 of 2**

**Account Number**
000000806022612

00007428 CEN 802 3J 09111 - NNN T 1  000000000  C1 0000

BU REALTY CORPORATION
BU REALTY CORPORATION
200 S BISCAYNE BLVD STE 1818
MIAMI FL 33131-2329

**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.



## JPMorgan Premier MMDA

## Summary

|  | Number | Amount |
|---|---|---|
| Opening Ledger Balance |  | $29,336.82 |
| Deposits and Credits | 1 | $1.98 |
| Withdrawals and Debits | 1 | $150.00 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** |  | **$29,188.80** |

| Average Ledger Balance | $29,196.00 | | |
|---|---|---|---|
| Interest Credited this period | $1.98 | Interest Credited Year to Date | $5.76 |
| Interest Rate(s): | 03/01 to 03/31 at 0.08% | | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/31 | INTEREST PAYMENT | $1.98 |
| **Total** | | **$1.98** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase ⬭**

March 01, 2011 -
March 31, 2011

**Page 2 of 2**

**Account Number**
000000806022612

BU REALTY CORPORATION
BU REALTY CORPORATION

## JPMorgan Premier MMDA
(continued)

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 3/03 | Online Transfer to  CHK XXXXX2430 transaction#: 2015494806 | $150.00 |
| Total | | **$150.00** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 3/03 | $29,186.82 | 03/31 | $29,188.80 |

11:52 AM

04/18/11

# BankUnited Financial Corporation, et al.,DIP
# Reconciliation Summary
### CRE America Corp,DIP-MMA (2463), Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 216,185.31 |
| **Cleared Transactions** | |
| Deposits and Credits - 1 item | 14.67 |
| **Total Cleared Transactions** | 14.67 |
| **Cleared Balance** | **216,199.98** |
| Register Balance as of 03/31/2011 | 216,199.98 |
| **Ending Balance** | 216,199.98 |

11:52 AM

04/18/11

# BankUnited Financial Corporation, et al.,DIP
## Reconciliation Detail
### CRE America Corp,DIP-MMA (2463), Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 216,185.31 |
|   **Cleared Transactions** | | | | | | |
|     **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 3/31/2011 | | JPMorgan Chase | X | 14.67 | 14.67 |
|     Total Deposits and Credits | | | | | 14.67 | 14.67 |
|    Total Cleared Transactions | | | | | 14.67 | 14.67 |
| **Cleared Balance** | | | | | 14.67 | 216,199.98 |
| Register Balance as of 03/31/2011 | | | | | 14.67 | 216,199.98 |
| **Ending Balance** | | | | | **14.67** | **216,199.98** |

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 659754
SAN ANTONIO  TX  78265-9754

March 01, 2011 -
March 31, 2011

**Page 1 of 1**

**Account Number**
000000806022463

---

**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.



00022882 CEN 802 3J 09111 - NNN T 1  000000000  C2 0000
CRE AMERICA CORP DEBTOR IN POSSESSION
CRE AMERICA CORP
DEBT IN POSSESSION
CO DSI
200 SL BISCAYNE BLVD STE 1818
MIAMI FL 33131

## JPMorgan Premier MMDA

## Summary

|  | Number | Amount |
|---|---|---|
| Opening Ledger Balance |  | $216,185.31 |
| Deposits and Credits | 1 | $14.67 |
| Withdrawals and Debits | 0 | $.00 |
| Checks Paid | 0 | $.00 |
| **Ending Ledger Balance** |  | **$216,199.98** |

| Average Ledger Balance | $216,185.00 | | |
|---|---|---|---|
| Interest Credited this period | $14.67 | Interest Credited Year to Date | $42.62 |
| Interest Rate(s): | 03/01 to 03/31 at 0.08% | | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/31 | INTEREST PAYMENT | $14.67 |
| **Total** | | **$14.67** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/31 | $216,199.98 | | |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



**CITCO**

*Citco Fund Services*
*(Cayman Islands) Limited*

## MALTA HEDGE FUND II, L.P.
### FOR THE CALENDAR MONTH OF MARCH 2011
### (EXPRESSED IN US DOLLARS & UNAUDITED)

Mark Bloom
Greenberg Traurig, PA
1221 Brickell Avenue
Miami, FL 33131
United States
E-Mail: bloomm@gtlaw.com
Fax : (305) 579-0717

Capital Account Statement for : **BankUnited Financial**      **(New Issue Eligible)**

|  | | March | | Year-to-Date |
|---|---|---|---|---|
| Beginning Equity | $ | 1,188,246 | $ | 1,160,827 |
| Capital Additions | | - | | - |
| Capital Withdrawals | | - | | - |
| Profit/(Loss) * | | 6,371 | | 33,790 |
| Ending Equity | $ | 1,194,617 | $ | 1,194,617 |
| Net Rate of Return for the Period * | | 0.54% | | 2.91% |
| New Issue Income** | $ | - | $ | 1,279 |

\* Net results reflect the deduction of all operational expenses (including brokerage commissions), management fees, and profit allocation to the General Partner.

\*\* The New Issue Income amount is for disclosure purposes only and is already included in the Profit/(Loss) number above.

Note: All trade orders must be submitted in writing.  In the event of non-receipt of confirmation within 5 days, please contact Citco immediately.

Inquiries may be directed to the Sub-Administrator, Citco (Canada) Inc., by phone to 416-969-6700, by fax to 416-966-0925 or by email to irtor@citco.com.