## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| BankUnited Financial Corporation, *et al.*,[1] | ) | |
| | ) | Case No. 09-19940-LMI |
| Debtors. | ) | |
| | ) | (Jointly Administered) |

## SUMMARY OF EIGHTEENTH AND FINAL APPLICATION FOR COMPENSATION AND PAYMENT OF ITEMIZED CHARGES AND EXPENSES TO KILPATRICK TOWNSEND & STOCKTON LLP AS COUNSEL FOR THE PLAN ADMINISTRATOR

1. Name of Applicant:                  Kilpatrick Townsend & Stockton LLP

2. Role of Applicant:                  Counsel for Clifford A. Zucker, Plan Administrator

3. Name of certifying professional:    Todd C. Meyers

4. Date cases filed:                   May 22, 2009

5. Effective Date of Plan of Liquidation:   March 9, 2012

6. Date of engagement by                March 9, 2012
   Plan Administrator:

7. Date of this application:            August 15, 2018

8. Date of services covered:           October 1, 2017, through and including July 31, 2018

### FEES

9. Total fees requested for this period     **$64,051.00**[2]
   (from Exhibit 1):

---

[1] The Debtors are the following two entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): BankUnited Financial Corporation, a Florida corporation (7773); and BankUnited Financial Services, Incorporated, a Florida corporation (8335).

[2] This amount includes an additional $15,000.00 for estimated fees expected to be incurred from and after July 31, 2018, in connection with work related to wind-down of the Debtors' estates.

10.  Balance remaining in fee retainer          ($ 0.00)
     account, not yet received:

11.  Fees paid or advanced for this period,     $0.00
     by other sources:

12.  **Amount of unpaid fees requested**        **$0.00**
     **for this period:**

**EXPENSES**

13.  Total expense reimbursement               **$334.74**
     requested for this period:

14.  Balance remaining in expense retainer      ($ 0.00)
     account, not yet received:

15.  Expenses paid or advanced for this         $.00
     period, by other sources:

16.  **Amount of unpaid expense**               **$0.00**
     **reimbursements requested for this**
     **period:**


**History of Fees and Expenses.**

1.  Dates, sources, and amounts of retainers received:

    Dates        Sources        Amounts        For fees or costs?

    None

2.  Dates, sources, and amounts of third party payments received:

    Dates        Sources        Amounts        For fees or costs?

    None

- 2 -

3. Prior fee and expense awards.

| POST-CONFIRMATION PERIOD COVERED | TOTAL FEES REQUESTED | TOTAL EXPENSES REQUESTED | TOTAL FEES ALLOWED | TOTAL EXPENSES ALLOWED | AMOUNT OF FEES REQUESTED BUT NOT YET AWARDED ("HOLDBACK") |
|---|---|---|---|---|---|
| First Interim (3/9/12 – 5/31/12) | $168,071.00 | $ 3,000.81 | $168,071.00 | $3,000.81 | $0.00 |
| Second Interim (6/1/12 – 9/30/12) | $503,890.50 | $15,825.70 | $503,890.50 | $15,825.70 | $0.00 |
| Third Interim (10/1/12 – 1/31/13) | $343,736.80 | $30,527.70 | $343,736.80 | $30,527.70 | $0.00 |
| Fourth Interim (2/1/13 – 5/31/13) | $137,361.80 | $2,159.05 | $137,361.80 | $2,159.05 | $0.00 |
| Fifth Interim (6/1/13 – 9/30/13) | $195,134.70 | $ 11,121.26 | $195,134.70 | $ 11,121.26 | $0.00 |
| Sixth Interim (10/1/13 – 1/31/14) | $245,743.10 | $8,702.91 | $245,743.10 | $8,702.91 | $0.00 |
| Seventh Interim (2/1/14 – 5/31/14) | $308,605.30 | $5,596.60 | $308,605.30 | $5,596.60 | $0.00 |
| Eighth Interim (6/1/14 – 9/30/14) | $391,875.30 | $17,560.63 | $391,875.30 | $17,560.63 | $0.00 |
| Ninth Interim (10/1/14 – 1/31/15) | $744,018.30 | $25,348.27 | $744,018.30 | $25,348.27 | $0.00 |
| Tenth Interim (2/1/15 – 5/31/15) | $132,953.60 | $4,700.61 | $132,953.60 | $4,700.61 | $0.00 |
| Eleventh Interim (6/1/15 – 9/30/15) | $240,604.50 | $5,152.88 | $240,604.50 | $5,152.88 | $0.00 |
| Twelfth Interim (10/1/15 – 1/31/16) | $163,141.10 | $566.91 | $163,141.10 | $566.91 | $0.00 |
| Thirteenth Interim (2/1/16 – 5/31/16) | $161,823.60 | $770.17 | $161,823.60 | $770.17 | $0.00 |
| Fourteenth Interim (6/1/16 – 9/30/16) | $26,463.30 | $593.33 | $26,463.30 | $593.33 | $0.00 |
| Fifteenth Interim (10/1/16 – 1/31/17) | $13,196.70 | $33.00 | $13,196.70 | $33.00 | $0.00 |
| Sixteenth Interim (2/1/17 – 5/31/17) | $110,214.50 | $3,494.41 | $110,214.50 | $3,494.41 | $0.00 |
| Seventeenth Interim (6/1/17 – 9/30/17) | $64,238.60 | $671.77 | $64,238.60 | $671.77 | $0.00 |
| Eighteenth and Final (10/1/17 - 7/31/18) | $64,051.00 | $334.74 | N/A | N/A | N/A |
| **TOTAL** | | | **$3,951,072.70** | **$135,826.01** | **$0.00** |

- 3 -

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

| | |
|---|---|
| In re: | ) |
| | )    Chapter 11 |
| BankUnited Financial Corporation, *et al.*,[1] | ) |
| | )    Case No. 09-19940-LMI |
| Debtors. | ) |
| | )    (Jointly Administered) |

**EIGHTEENTH AND FINAL APPLICATION FOR**
**COMPENSATION AND PAYMENT OF ITEMIZED**
**CHARGES AND EXPENSES TO KILPATRICK TOWNSEND &**
**STOCKTON LLP AS COUNSEL FOR THE PLAN ADMINISTRATOR**

Kilpatrick Townsend & Stockton LLP ("Kilpatrick Townsend"), counsel for Clifford A.

Zucker, the plan administrator (the "Plan Administrator") appointed with respect to Debtors

BankUnited Financial Corporation and BankUnited Financial Services, Incorporated, applies for

final compensation for services rendered and reimbursement of costs incurred for the period

from October 1, 2017, through and including July 31, 2018 (the "Application"). Kilpatrick

Townsend also seeks a final award of all interim fees and costs previously awarded in these cases

on Kilpatrick Townsend's interim fee applications.

This Application is filed pursuant to the Official Committee of Unsecured Creditors'

Fourth Amended Joint Plan of Liquidation Under Chapter 11 of the Bankruptcy Code [ECF No.

1125] (the "Plan"), effective as of March 9, 2012 (the "Effective Date") and the Plan

Administrator Agreement, dated as of March 30, 2012, by and among (a) Clifford A. Zucker, not

in his individual capacity but solely as Plan Administrator, and (b) BankUnited Financial

---

[1] The Debtors are the following two entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): BankUnited Financial Corporation, a Florida corporation (7773); and BankUnited Financial Services, Incorporated, a Florida corporation (8335).

Corporation and BankUnited Financial Services, Inc. (the "<u>Plan Administrator Agreement</u>"), and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits attached to this Application, pursuant to the Guidelines, are:

Exhibits "1-A" and "1-B"- Summary of Professional and Paraprofessional Time.

Exhibit "2" - Summary of Requested Reimbursements of Expenses.

Exhibit "3" - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this Application. The requested fees are itemized to the tenth of an hour.

Exhibit "4" – Fee Application Summary Chart

In this Application, Kilpatrick Townsend seeks the allowance of compensation in the sum of $64,051.00[2] and itemized charges and expenses in the sum of $334.74, for a total of $64,385.74 for professional services rendered and itemized charges and other expenses incurred by Kilpatrick Townsend on behalf of the Plan Administrator during the period from October 1, 2017, through and including July 31, 2018 (the "<u>Application Period</u>").

<u><strong>SUMMARY OF PRIOR FEE AWARDS</strong></u>

In its capacity as counsel for the Plan Administrator, Kilpatrick Townsend has filed seventeen interim fee applications prior to the filing of this application.  The total amount awarded and paid thus far to Kilpatrick Townsend with respect to its first seventeen interim fee applications is the sum of $3,951,072.70 in fees and the sum of $135,826.01 for expenses.

---

[2] This amount includes an additional $15,000.00 for estimated fees expected to be incurred from and after July 31, 2018, in connection with work related to wind-down of the Debtors' estates.

- 2 -

## BACKGROUND OF CASES AND
## DISCUSSION OF ACTIVITIES BY CATEGORY

1.      On May 22, 2009 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Florida, Miami Division.

2.      On March 2, 2012, the Court entered an order confirming the Plan [ECF No. 1125] (the "Confirmation Order").  Pursuant to the Plan, Confirmation Order and Plan Administrator Agreement, Clifford A. Zucker was appointed as the Plan Administrator.

3.      Pursuant to the Plan, Confirmation Order and the Plan Administrator Agreement, the Plan Administrator, is authorized to retain professionals in his sole discretion, including any professionals previously employed by the Debtors or the Official Committee of Unsecured Creditors for BankUnited Financial Corporation, CRE America Corporation, and BankUnited Financial Services, Incorporated (the "Committee") in these chapter 11 cases.  On the Effective Date, the Plan Administrator retained Kilpatrick Townsend as his counsel.

4.      The services for which the Plan Administrator retained Kilpatrick Townsend as his counsel in these bankruptcy cases include, inter alia, assisting the Plan Administrator in:

    a.      review and analysis of claims and preparation and filing of claim objections;

    b.      analysis of avoidance claims and preparation for prosecution of the same;

    c.      representation in hearings before the Court;

    d.      preparation of all necessary motions, applications, responses, reports, and other pleadings in connection with the administration of these cases and adversary proceedings related thereto; and

e.      provision of such other legal assistance as the Plan Administrator may deem necessary and appropriate.

5.      The Plan Administrator selected Kilpatrick Townsend as his attorneys because of the firm's role as counsel to the Committee and the resulting knowledge and experience gained with regard to the issues relevant to the Debtors and their bankruptcy cases, as well as Kilpatrick Townsend's general expertise with respect to debtors' and creditors' rights and business reorganizations under chapter 11 of the Bankruptcy Code.  The members of Kilpatrick Townsend's Bankruptcy and Financial Restructuring Group have extensive experience in all aspects of chapter 11 cases, having represented debtors, secured creditors, unsecured creditors, creditors' committees, chapter 11 trustees, examiners, liquidating trustees, and various other constituencies.

6.      This Application covers the period from October 1, 2017, through and including July 31, 2018.  Kilpatrick Townsend reserves the right to amend or supplement the Application pursuant to the terms of the Plan and the Plan Administrator Agreement.

## REQUESTED RELIEF

7.      All of the services for which compensation is requested herein by Kilpatrick Townsend were performed for or on behalf of the Plan Administrator and not on behalf of any other person or entity.

8.      In accordance with Rule 2016(a) of the Bankruptcy Rules and section 504 of the Bankruptcy Code, there is no agreement or understanding between Kilpatrick Townsend and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

- 4 -

## SUMMARY OF PROFESSIONAL SERVICES
## <u>RENDERED DURING THE APPLICATION PERIOD</u>

9.     During the Application Period, Kilpatrick Townsend expended **72.7** hours in the performance of its duties as counsel for the Plan Administrator.  A schedule of the significant work performed by Kilpatrick Townsend during the Application Period, itemized in accordance with its task-specific categories, is as follows:

**<u>B110. Asset Disposition</u>**                                          <u>**5.10 Hours**</u>
                                                              <u>**$2,167.50 Fees**</u>

10.     During the Application Period, Kilpatrick Townsend:

♦     drafted and revised remnant sale agreement and communicated with parties regarding the same.

**<u>B120. Business Operations</u>**                                      <u>**0.80 Hours**</u>
                                                              <u>**$462.00 Fees**</u>

11.     During the Application Period, Kilpatrick Townsend:

♦     reviewed the Debtors' monthly operating reports and communicated with parties regarding the same.

**<u>B130. Case Administration</u>**                                     <u>**22.30 Hours**</u>
                                                              <u>**$14,936.50 Fees**</u>

12.     During the Application Period, Kilpatrick Townsend:

♦     maintained the case calendar;

♦     electronically filed the Debtors' monthly operating reports;

- ♦ attended to matters regarding the closing of the case, including final distributions, document destruction, indenture trustee fees, and final fee applications, and communicated with parties regarding the same; and

- ♦ drafted, reviewed and revised motion to destroy business records.

**B140. Claims Admin. and Objections**                 **0.90 Hours**
                                                       **$913.50 Fees**

13.    During the Application Period, Kilpatrick Townsend:

- ♦ communicated with creditors regarding status of the litigation; and

- ♦ communicated with parties regarding distribution status.

**B160.  Fee/Employment Applications**                 **11.80 Hours**
                                                       **$5,002.00 Fees**

14.    During the Application Period, Kilpatrick Townsend:

- ♦ drafted, revised, and electronically filed its seventeenth post-confirmation fee application and communicated with parties regarding the same;

- ♦ reviewed and electronically filed CohnReznick LLP's seventeenth post-confirmation fee application and communicated with parties regarding the same;

- ♦ prepared for and participated in hearing with respect to seventeenth post-confirmation fee applications,

- ♦ prepared and distributed its monthly fee statement; and

- ♦ drafted, reviewed and revised its eighteenth and final fee application.

- 6 -

**B170.  Fee/Employment Objections**                                    **31.20 Hours**
                                                                        **$25,318.50 Fees**

15.      During the Application Period, Kilpatrick Townsend:

   ♦      reviewed and revised motion for payment of indenture trustee fees and communicated with parties regarding the same;

   ♦      reviewed objection to payment of indenture trustee fees and communicated with parties regarding resolution of the same;

   ♦      drafted, reviewed and revised agreed order regarding indenture trustee fees and communicated with parties regarding the same; and

   ♦       prepared for and participated in hearing on indenture trustee fees.

**B190.  Litigation General**                                          **0.60 Hours**
                                                                        **$251.00 Fees**

16.      During the Application Period, Kilpatrick Townsend:

   ♦      prepared for hearings.

### COMPLIANCE WITH APPLICABLE LAWS AND RULES
### REGARDING FEE AND EXPENSE APPLICATIONS

17.      <u>Task-Code Categories</u>:  The professional services rendered by Kilpatrick Townsend are allocated pursuant to applicable task-code categories.

18.      <u>Time Entry Format</u>:  Kilpatrick Townsend's time entries contain information regarding the billing party providing services, a narrative summary of the work performed, and an itemization (in one-tenth hour increments) of the number of hours expended in performing such

services.  Additionally, each time entry reflects the amount of compensation requested in connection with such time entry.

19.    <u>Chronology</u>:  Kilpatrick Townsend's time entries are arranged in chronological order under the appropriate project category.

## ITEMIZED CHARGES AND OTHER EXPENSES

20.    In this Application, Kilpatrick Townsend is seeking $334.74 in reimbursement for itemized charges and other expenses incurred in its duties as counsel for the Plan Administrator.  Kilpatrick Townsend respectfully submits that the itemized charges and other expenses incurred by it were necessary to the performance of its duties as counsel for the Plan Administrator.  The itemized charges and other expenses are summarized on <u>Exhibit 2</u>.

21.    Kilpatrick Townsend's billing statements set forth the total cost for expedited mailings.  The charges incurred by Kilpatrick Townsend in the performance of its duties were necessary at the time such charges were incurred. Where possible, Kilpatrick Townsend has utilized electronic mail and other means to transmit data expeditiously and cost effectively.

22.    Internal photocopies in these cases are billed at the rate of $.15 per page.  Outside photocopies have been billed at Kilpatrick Townsend's cost for same.  Kilpatrick Townsend's costs for photocopies are not incorporated into its hourly billing rates; thus, Kilpatrick Townsend bills its clients separately for copying charges.

23.    Receipts of various itemized charges and other expenses are not attached to this Application.  Copies of receipts are available to parties in interest upon request.

## THE TWELVE FACTOR TEST

24.    Prior to the confirmation of a plan of reorganization or liquidation, courts

- 8 -

considering whether to approve fees similar to those set forth in this application have looked to the twelve factor test (the "Johnson factors") set forth in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714, 717-19 (5th Cir. 1974), as modified and made applicable to bankruptcy cases by the Eleventh Circuit in Grant v. George Schumann Tire & Battery Co., 908 F.2d 874 (11th Cir. 1990). To the extent the Johnson factors have any continuing applicability where, as here, a plan has been confirmed, they can be applied as follows:

        (1)    Time and Labor Required:  Kilpatrick Townsend has expended 72.7 hours in performing services as counsel for the Plan Administrator during the Application Period.  A summary of the billing rates of the various attorneys, paralegals, and other personnel who have performed services for the Plan Administrator is attached hereto as Exhibits 1-A and 1-B.   Kilpatrick Townsend's billing statements detailing the expenditure of that time are attached hereto as composite Exhibit 3.

        (2)    Novelty and Difficulty of Questions Presented:  The work performed by Kilpatrick Townsend has involved issues of varying complexity, as described herein and also as set forth in substantial detail in the attached billing statements.

        (3)    Skill Requisite to Perform Professional Services:  The Plan Administrator selected Kilpatrick Townsend as its counsel because of the firm's role as counsel to the Committee and the resulting knowledge and experience gained with regard to the issues relevant to the Debtors and their bankruptcy cases, as well as Kilpatrick Townsends experience and knowledge, generally, with respect to debtors' and creditors' rights and business reorganizations under Chapter 11 of the Bankruptcy Code.

        (4)    Preclusion of Other Employment Due to Acceptance of the Cases:

- 9 -

Attorneys and paraprofessionals of Kilpatrick Townsend have devoted a substantial amount of time and resources to these cases, to the possible preclusion of involvement in other matters.

(5)    <u>Customary Fees for the Type of Services Rendered</u>:  Kilpatrick Townsend believes that the fees requested and the hourly rates set forth herein are consistent with fees typically charged for the type of services rendered in cases of this magnitude and complexity.  The hourly rates charged by Kilpatrick Townsend in this Application are comparable to the rates that Kilpatrick Townsend would charge to a non-bankruptcy client for work of a similar nature and complexity.[3]

(6)    <u>Whether the Fee is Fixed or Contingent</u>:  Pursuant to the Plan Administrator Agreement, Kilpatrick Townsend's fees and expenses are subject to review by the Plan Administrator and the Plan Committee is provided with an opportunity to object for a limited period of time.  Kilpatrick Townsend's fees, however, are not otherwise contingent.

(7)    <u>Time Limitations Imposed by the Client or Other Circumstances</u>:  Certain deadlines have been applicable herein pursuant to Court order and various provisions of the Plan, the Plan Administrator Agreement, the Bankruptcy Code, the Bankruptcy Rules, the Federal Rules of Civil Procedure, the Federal Rules of Appellate Procedure and the Rules of the United States Court of Appeals for the Eleventh Circuit.

(8)    <u>The Amount Involved and Results Obtained</u>:  During the Application

---

[3] By agreement with the Committee, from and after May 25, 2010, fees charged for Kilpatrick Townsend's work in pursuit of claims against certain insiders of the Debtors (including standing issues) are being charged at a 20%

- 10 -

Period, Kilpatrick Townsend worked with the Plan Administrator in preparation for the final distribution that will soon be made to creditors.  Kilpatrick Townsend also reviewed various invoices for payment of indenture trustee fees, prepared and filed with this Court a motion related thereto, and negotiated with various indenture trustees and their professionals regarding payment of fees and expenses.

(9)    <u>The Experience, Reputation, and Ability of the Professional</u>:  Kilpatrick Townsend has extensive experience in bankruptcy matters.  Its reputation and ability are well known to the bankruptcy bar.

(10)    <u>Undesirability of the Cases</u>:  This factor is inapplicable to the present bankruptcy cases.

(11)    <u>Nature and Length of Professional Relationship with the Client</u>: Kilpatrick Townsend was previously employed by the Committee to render bankruptcy advice and to serve as its counsel in these bankruptcy cases.

(12)    <u>Awards in Similar Cases</u>:  Kilpatrick Townsend believes that its fee application is in keeping with similar applications for compensation and reimbursement by counsel for post-confirmation estate fiduciaries in other bankruptcy courts in similar cases.

**WHEREFORE,** Kilpatrick Townsend respectfully requests:

(a)    that the Court approve and allow on a final basis its request for compensation in

---

discount.  The agreement has remained in place following the Committee's dissolution and the appointment of the Plan Administrator.

US2008 13817333 6

the total sum of $64,051.00[4] for professional services rendered and the total sum of $334.74 for reimbursement of itemized charges and expenses, for a total of $64,385.74 incurred by Kilpatrick Townsend in performing its duties as counsel for the Plan Administrator in the above-referenced bankruptcy cases for the period from October 1, 2017 through and including July 31, 2018;

(b)      that the Court approve and allow its request for final approval of all interim fees and costs previously awarded on Kilpatrick Townsend's first through seventeenth interim fee applications totaling $3,951,072.70 in fees and $135,826.01 in costs, all of which amounts have previously been paid to Kilpatrick Townsend; and

(c)      that the Court grant such other and further relief as is just and proper under the circumstances.

---

[4] As previously stated, this amount includes an additional $15,000.00 for estimated fees expected to be incurred from and after July 31, 2018, in connection with work related to wind-down of the Debtors' estates.

- 12 -

## <u>CERTIFICATION</u>

1.      I have been designated by Kilpatrick Townsend (the "<u>Applicant</u>") as the professional with responsibility in these cases for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "<u>Guidelines</u>").

2.      I have read Kilpatrick Townsend's application for compensation and reimbursement of expenses (the "<u>Application</u>").  The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on <u>Exhibit 2</u>, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance:  NONE.

- 13 -

KILPATRICK TOWNSEND & STOCKTON LLP
Counsel for Clifford A. Zucker, Plan Administrator
1100 Peachtree Street, Suite 2800
Atlanta, Georgia  30309-4530
(404) 815-6500 (Telephone)
(404) 815-6555 (Facsimile)
tmeyers@kilpatricktownsend.com

By:  /s/ Todd C. Meyers
        Todd C. Meyers
        Georgia Bar No. 503756

- 14 -

**EXHIBIT 1A**

**Timekeeper Summary Chart for Services Rendered**
**During the Application Period**
**BANKRUPTCY MATTER**

| NAME | POSITION | YEAR LICENSED | TOTAL HOURS | AVERAGE HOURLY RATE | FEE |
|------|----------|---------------|-------------|---------------------|-----|
| Todd Meyers | Partner | 1991 | 7.60 | $975.00 | $7,410.00 |
| Todd Meyers | Partner | 1991 | 9.70 | $1,035.00 | $10,039.50 |
| Michael Langford | Counsel | 1987 | 6.60 | $675.00 | $4,455.00 |
| Michael Langford | Counsel | 1987 | 29.80 | $700.00 | $20,860.00 |
| Blaine Adams | Associate | 2016 | 5.10 | $425.00 | $2,167.50 |
| Shavone Green | Paralegal | N/A | 1.30 | $265.00 | $344.50 |
| Shavone Green | Paralegal | N/A | 3.50 | $280.00 | $980.00 |
| Molly Williams | Paralegal | N/A | 3.60 | $295.00 | $1,062.00 |
| Molly Williams | Paralegal | N/A | 5.50 | $315.00 | $1,732.50 |

**BLENDED AVERAGE HOURLY: RATE**  $674.70

**TOTAL FEES:**  $49,051.00

Exhibit 1A to Eighteenth and Final (POST-CONFIRMATION) Fee Application

**Timekeeper Summary Chart for Services Rendered**
**First Interim Fee Application through Eighteenth and Final Fee Application**
**BANKRUPTCY MATTER**

| NAME | POSITION | YEAR LICENSED | TOTAL HOURS | AVERAGE HOURLY RATE* | FEE |
|------|----------|---------------|-------------|----------------------|-----|
| Lynn E. Fowler | Partner | 1986 | 3.60 | $725.00 | $2,610.00 |
| C. Allen Garrett | Partner | 1995 | 2.50 | $540.00 | $1,350.00 |
| Matthew W. Levin | Partner | 1991 | 0.90 | $750.00 | $675.00 |
| Alfred S. Lurey | Partner | 1967 | 60.10 | $775.00 | $46,577.50 |
| Alfred S. Lurey | Partner | 1967 | 22.70 | $815.00 | $18,500.50 |
| Alfred S. Lurey | Partner | 1967 | 13.20 | $850.00 | $11,220.00 |
| Alfred S. Lurey | Partner | 1967 | 20.80 | $915.00 | $19,032.00 |
| Alfred S. Lurey | Partner | 1967 | 0.90 | $975.00 | $877.50 |
| Todd Meyers | Partner | 1991 | 64.70 | $760.00 | $49,172.00 |
| Todd Meyers | Partner | 1991 | 77.20 | $795.00 | $61,374.00 |
| Todd Meyers | Partner | 1991 | 42.90 | $825.00 | $35,392.50 |
| Todd Meyers | Partner | 1991 | 7.70 | $870.00 | $6,699.00 |
| Todd Meyers | Partner | 1991 | 4.10 | $915.00 | $3,751.50 |
| Todd Meyers | Partner | 1991 | 21.20 | $975.00 | $20,670.00 |
| Todd Meyers | Partner | 1991 | 9.70 | $1,035.00 | $10,039.50 |
| Caroline W. Spangenberg | Partner | 1977 | 0.20 | $795.00 | $159.00 |
| Caroline W. Spangenberg | Partner | 1977 | 1.80 | $835.00 | $1,503.00 |
| Michael Langford | Counsel | 1987 | 22.30 | $495.00 | $11,038.50 |
| Michael Langford | Counsel | 1987 | 5.50 | $515.00 | $2,832.50 |
| Michael Langford | Counsel | 1987 | 1.20 | $550.00 | $660.00 |
| Michael Langford | Counsel | 1987 | 33.70 | $675.00 | $22,747.50 |
| Michael Langford | Counsel | 1987 | 29.80 | $700.00 | $20,860.00 |
| Robbin Rahman | Counsel | 2000 | 394.50 | $530.00 | $209,085.00 |
| Robbin Rahman | Counsel | 2000 | 169.30 | $550.00 | $93,115.00 |
| Robbin Rahman | Counsel | 2000 | 24.80 | $580.00 | $14,384.00 |
| Robbin Rahman | Counsel | 2000 | 96.80 | $610.00 | $59,048.00 |
| Robbin Rahman | Counsel | 2000 | 7.80 | $675.00 | $5,265.00 |
| Robbin Rahman | Associate | 2000 | 399.10 | $475.00 | $189,572.50 |
| Shane Ramsey | Counsel | 2006 | 2.00 | $525.00 | $1,050.00 |
| Shane Ramsey | Associate | 2006 | 2.10 | $390.00 | $819.00 |
| Shane Ramsey | Associate | 2006 | 0.60 | $475.00 | $285.00 |
| Matthew R. Hindman | Associate | 2009 | 36.20 | $370.00 | $13,394.00 |
| Matthew R. Hindman | Associate | 2009 | 21.00 | $405.00 | $8,505.00 |
| Blaine E. Adams | Associate | 2016 | 5.10 | $425.00 | $2,167.50 |
| LaAsia Canty | Paralegal | N/A | 68.80 | $230.00 | $15,824.00 |
| LaAsia Canty | Paralegal | N/A | 56.30 | $240.00 | $13,512.00 |
| LaAsia Canty | Paralegal | N/A | 92.10 | $250.00 | $23,025.00 |
| LaAsia Canty | Paralegal | N/A | 36.00 | $265.00 | $9,540.00 |
| LaAsia Canty | Paralegal | N/A | 23.70 | $280.00 | $6,636.00 |
| Shavone Green | Paralegal | N/A | 0.90 | $250.00 | $225.00 |
| Shavone Green | Paralegal | N/A | 5.90 | $265.00 | $1,563.50 |
| Shavone Green | Paralegal | N/A | 3.50 | $280.00 | $980.00 |

Exhibit 1A to Eighteenth and  Final (Post-Confirmation) Fee Application

**Timekeeper Summary Chart for Services Rendered**
**First Interim Fee Application through Eighteenth and Final Fee Application**
**BANKRUPTCY MATTER**

| NAME | POSITION | YEAR LICENSED | TOTAL HOURS | AVERAGE HOURLY RATE* | FEE |
|---|---|---|---|---|---|
| Molly Williams | Paralegal | N/A | 0.50 | $230.00 | $115.00 |
| Molly Williams | Paralegal | N/A | 0.40 | $240.00 | $96.00 |
| Molly Williams | Paralegal | N/A | 1.60 | $250.00 | $400.00 |
| Molly Williams | Paralegal | N/A | 0.20 | $265.00 | $53.00 |
| Molly Williams | Paralegal | N/A | 9.50 | $280.00 | $2,660.00 |
| Molly Williams | Paralegal | N/A | 17.60 | $295.00 | $5,192.00 |
| Molly Williams | Paralegal | N/A | 5.50 | $315.00 | $1,732.50 |
| Nakita Hines | Library | N/A | 0.20 | $50.00 | $10.00 |
| Alex Little | Case Assistant | N/A | 0.40 | $135.00 | $54.00 |
| Myles McLeeod | Litigation Support | N/A | 5.00 | $190.00 | $950.00 |
| Myles McLeeod | Litigation Support | N/A | 0.50 | $200.00 | $100.00 |

**BLENDED AVERAGE HOURLY RATE:**         **$530.91**

**TOTAL FEES:**         **$1,027,099.50**

**\* Rates increased on an annual basis**

Exhibit 1A to Eighteenth and  Final (Post-Confirmation) Fee Application

**Timekeeper Summary Chart for Services Rendered**
**First Interim Fee Application through Eighteenth and Final Fee Application**
**D&O MATTER**

| NAME | POSITION | YEAR LICENSED | TOTAL HOURS | AVERAGE HOURLY RATE* | FEE |
|------|----------|---------------|-------------|----------------------|-----|
| A. Stephens Clay | Partner | 1968 | 1.30 | $564.00 | $733.20 |
| C. Allen Garrett | Partner | 1995 | 1.90 | $472.00 | $896.80 |
| C. Allen Garrett | Partner | 1995 | 2.80 | $496.00 | $1,388.80 |
| C. Allen Garrett | Partner | 1995 | 16.70 | $520.00 | $8,684.00 |
| Stephen E. Hudson | Partner | 1984 | 68.50 | $524.00 | $35,894.00 |
| Matthew W. Levin | Partner | 1991 | 77.30 | $572.00 | $44,215.60 |
| Matthew W. Levin | Partner | 1991 | 22.70 | $588.00 | $13,347.60 |
| Matthew W. Levin | Partner | 1991 | 472.90 | $600.00 | $283,740.00 |
| Matthew W. Levin | Partner | 1991 | 40.90 | $632.00 | $25,848.80 |
| Alfred S. Lurey | Partner | 1967 | 318.90 | $620.00 | $197,718.00 |
| Alfred S. Lurey | Partner | 1967 | 93.10 | $652.00 | $60,701.20 |
| Alfred S. Lurey | Partner | 1967 | 321.10 | $680.00 | $218,348.00 |
| Alfred S. Lurey | Partner | 1967 | 141.70 | $696.00 | $98,623.20 |
| Alfred S. Lurey | Partner | 1967 | 11.20 | $732.00 | $8,198.40 |
| Alfred S. Lurey | Partner | 1967 | 6.20 | $780.00 | $4,836.00 |
| Todd Meyers | Partner | 1991 | 197.40 | $608.00 | $120,019.20 |
| Todd Meyers | Partner | 1991 | 32.30 | $636.00 | $20,542.80 |
| Todd Meyers | Partner | 1991 | 61.80 | $660.00 | $40,788.00 |
| Todd Meyers | Partner | 1991 | 28.50 | $696.00 | $19,836.00 |
| Todd Meyers | Partner | 1991 | 3.50 | $732.00 | $2,562.00 |
| Todd Meyers | Partner | 1991 | 11.40 | $780.00 | $8,892.00 |
| Ronald Raider | Partner | 1986 | 2.10 | $484.00 | $1,016.40 |
| Caroline W. Spangenberg | Partner | 1977 | 46.20 | $592.00 | $27,350.40 |
| Caroline W. Spangenberg | Partner | 1977 | 445.10 | $636.00 | $283,083.60 |
| Caroline W. Spangenberg | Partner | 1977 | 268.70 | $668.00 | $179,491.60 |
| Caroline W. Spangenberg | Partner | 1977 | 82.70 | $700.00 | $57,890.00 |
| Caroline W. Spangenberg | Partner | 1977 | 117.60 | $716.00 | $84,201.60 |
| Michael Langford | Counsel | 1987 | 3.20 | $396.00 | $1,267.20 |
| Robbin Rahman | Counsel | 2000 | 139.40 | $424.00 | $59,105.60 |
| Robbin Rahman | Counsel | 2000 | 711.70 | $440.00 | $313,148.00 |
| Robbin Rahman | Counsel | 2000 | 450.60 | $464.00 | $209,078.40 |
| Robbin Rahman | Counsel | 2000 | 39.30 | $488.00 | $19,178.40 |
| Robbin Rahman | Counsel | 2000 | 43.40 | $540.00 | $23,436.00 |
| Robbin Rahman | Associate | 2000 | 477.00 | $380.00 | $181,260.00 |
| Shane Ramsey | Counsel | 2006 | 0.30 | $464.00 | $139.20 |
| Shane Ramsey | Associate | 2006 | 3.30 | $312.00 | $1,029.60 |
| Theresa D. Beaton | Associate | 2011 | 103.00 | $252.00 | $25,956.00 |
| Nicholas E. Brown | Associate | 2014 | 37.70 | $236.00 | $8,897.20 |
| Nicholas E. Brown | Associate | 2014 | 22.70 | $248.00 | $5,629.60 |
| John D. Niles | Associate | 2010 | 3.50 | $320.00 | $1,120.00 |
| Lindsay Simon | Associate | 2014 | 2.30 | $276.00 | $634.80 |
| Tyechia L. White | Associate | 2009 | 61.60 | $340.00 | $20,944.00 |

Exhibit 1A to Eighteenth and Final (Post-Confirmation) Fee Application

**Timekeeper Summary Chart for Services Rendered**
**First Interim Fee Application through Eighteenth and Final Fee Application**
**D&O MATTER**

| NAME | POSITION | YEAR LICENSED | TOTAL HOURS | AVERAGE HOURLY RATE* | FEE |
|------|----------|---------------|-------------|----------------------|-----|
| LaAsia Canty | Paralegal | N/A | 1.40 | $4.00 | $5.60 |
| LaAsia Canty | Paralegal | N/A | 85.90 | $184.00 | $15,805.60 |
| LaAsia Canty | Paralegal | N/A | 16.40 | $192.00 | $3,148.80 |
| LaAsia Canty | Paralegal | N/A | 541.10 | $200.00 | $108,220.00 |
| LaAsia Canty | Paralegal | N/A | 165.40 | $212.00 | $35,064.80 |
| LaAsia Canty | Paralegal | N/A | 60.00 | $224.00 | $13,440.00 |
| Shavone Green | Paralegal | N/A | 0.40 | $200.00 | $80.00 |
| Dianne M. Gugliuzza | Paralegal | N/A | 45.80 | $236.00 | $10,808.80 |
| Dianne M. Gugliuzza | Paralegal | N/A | 38.80 | $248.00 | $9,622.40 |
| Dianne M. Gugliuzza | Paralegal | N/A | 19.10 | $260.00 | $4,966.00 |
| Monica L. Roberts | Paralegal | N/A | 0.20 | $192.00 | $38.40 |
| Lisa C. Wilkerson | Paralegal | N/A | 8.20 | $208.00 | $1,705.60 |
| Lisa C. Wilkerson | Paralegal | N/A | 5.80 | $224.00 | $1,299.20 |
| Molly Williams | Paralegal | N/A | 1.90 | $184.00 | $349.60 |
| Molly Williams | Paralegal | N/A | 1.70 | $192.00 | $326.40 |
| Molly Williams | Paralegal | N/A | 75.10 | $200.00 | $15,020.00 |
| Molly Williams | Paralegal | N/A | 10.40 | $212.00 | $2,204.80 |
| Molly Williams | Paralegal | N/A | 0.10 | $224.00 | $22.40 |
| Deidre L. Leavell | Paralegal | N/A | 0.60 | $184.00 | $110.40 |
| Louise V. Adams | Library | N/A | 0.80 | $120.00 | $96.00 |
| Jennifer A. Elrod | Library | N/A | 3.40 | $120.00 | $408.00 |
| Nakita Hines | Library | N/A | 0.30 | $40.00 | $12.00 |
| Trevor Rosen | Library | N/A | 2.40 | $120.00 | $288.00 |
| Kimberly Snoddy-George | Library | N/A | 5.60 | $120.00 | $672.00 |
| Diane C. Khoury | Case Assistant | N/A | 16.30 | $116.00 | $1,890.80 |
| Diane C. Khoury | Case Assistant | N/A | 35.40 | $120.00 | $4,248.00 |
| Thomas L. Brunemeyer | Case Manager | N/A | 3.00 | $224.00 | $672.00 |
| Darcie Spruance | Litigation Support | N/A | 9.10 | $144.00 | $1,310.40 |
| Darcie Spruance | Litigation Support | N/A | 2.10 | $160.00 | $336.00 |
| Dora Day | Litigation Support | N/A | 0.50 | $152.00 | $76.00 |
| May Stabler | Research Analyst | N/A | 0.50 | $120.00 | $60.00 |
| | | | 6151.20 | | |

**BLENDED AVERAGE HOURLY RATE:**                    **$479.90**

**TOTAL FEES:**                                      **$2,951,979.20**

**\*Rates increased on an annual basis**

Exhibit 1A to Eighteenth and Final (Post-Confirmation) Fee Application

**Timekeeper Summary Chart for Services Rendered**
**First Interim Fee Application through Eighteenth and Final Fee Application**
**CRE MATTER**

| NAME | POSITION | YEAR LICENSED | TOTAL HOURS | AVERAGE HOURLY RATE | FEE |
|------|----------|---------------|-------------|---------------------|-----|
| David M. Eaton | Partner | 1996 | 9.10 | $515.00 | $4,686.50 |
| Todd Meyers | Partner | 1991 | 1.90 | $795.00 | $1,510.50 |
| Robbin Rahman | Counsel | 2000 | 24.80 | $530.00 | $13,144.00 |
| Paula M. Nagarajan | Associate | 2010 | 3.60 | $300.00 | $1,080.00 |
| LaAsia Canty | Paralegal | N/A | 2.60 | $240.00 | $624.00 |

**BLENDED AVERAGE HOURLY RATE:**         **$501.07**

**TOTAL FEES:**         **$21,045.00**

# EXHIBIT 1B

## Timekeeper Summary by Task Code
## During the Application Period

## BANKRUPTCY MATTER

### B110 - Asset Disposition

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| BEA | Blaine E. Adams | 5.1 | 425 | 2,167.50 |
| | *Task Subtotal* | *5.1* | | *2,167.50* |

### B120 - Business Operations

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| TCM | Todd C. Meyers | 0.10 | $975.00 | $97.50 |
| MDL | Michael D. Langford | 0.40 | $675.00 | $270.00 |
| MMW | Molly Williams | 0.30 | $315.00 | $94.50 |
| | *Task Subtotal* | *0.80* | | *$462.00* |

### B130 - Case Administration and Analysis

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| TCM | Todd C. Meyers | 0.10 | $975.00 | $97.50 |
| TCM | Todd C. Meyers | 2.30 | $1,035.00 | $2,380.50 |
| MDL | Michael D. Langford | 16.40 | $700.00 | $11,480.00 |
| MMW | Molly Williams | 0.60 | $295.00 | $177.00 |
| SG | Shavone Green | 0.70 | $265.00 | $185.50 |
| SG | Shavone Green | 2.20 | $280.00 | $616.00 |
| | *Task Subtotal* | *22.30* | | *$14,936.50* |

### B140 - Claims Administration and Objections

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| TCM | Todd C. Meyers | 0.30 | $975.00 | $292.50 |
| TCM | Todd C. Meyers | 0.60 | $1,035.00 | $621.00 |
| | *Task Subtotal* | *0.90* | | *$913.50* |

### B160 - Fee/Employment Applications Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| TCM | Todd C. Meyers | 0.70 | $975.00 | $682.50 |
| TCM | Todd C. Meyers | 0.40 | $1,035.00 | $414.00 |
| MDL | Michael D. Langford | 0.60 | $675.00 | $405.00 |
| MDL | Michael D. Langford | 1.10 | $700.00 | $770.00 |
| MMW | Molly Williams | 2.50 | $295.00 | $737.50 |
| MMW | Molly Williams | 5.20 | $315.00 | $1,638.00 |
| SG | Shavone Green | 0.60 | $265.00 | $159.00 |
| SG | Shavone Green | 0.70 | $280.00 | $196.00 |
| | *Task Subtotal* | *11.80* | | *$5,002.00* |

Exhibit 1B to Eighteenth and Final (POST-CONFIRMATION) Fee Application

## Timekeeper Summary by Task Code
## During the Application Period

### B170 - Fee/Employment Objections

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | Todd C. Meyers | 6.40 | $975.00 | $6,240.00 |
| TCM | Todd C. Meyers | 6.30 | $1,035.00 | $6,520.50 |
| MDL | Michael D. Langford | 5.60 | $675.00 | $3,780.00 |
| MDL | Michael D. Langford | 12.30 | $700.00 | $8,610.00 |
| SG | Shavone Green | 0.60 | $280.00 | $168.00 |
| | *Task Subtotal* | *31.20* | | *$25,318.50* |

### B190 - Litigation General

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | Todd C. Meyers | 0.10 | $1,035.00 | *$103.50* |
| MMW | Molly Williams | 0.50 | $295.00 | $147.50 |
| | *Task Subtotal* | *0.60* | | *$251.00* |

Exhibit 1B to Eighteenth and Final (POST-CONFIRMATION) Fee Application

**EXHIBIT 2**

**Summary of Requested Reimbursement**

**of Expenses for This Time Period Only**

| | | |
|---|---|---|
| 1. | Filing Fees | $0.00 |
| 2. | Process Service Fees | $0.00 |
| 3. | Witness Fees | $0.00 |
| 4. | Court Reporter & Transcripts | $0.00 |
| 5. | Lien and Title Searches | $0.00 |
| 6. | Photocopies | $54.90 |
| | (a) In-house copies (@ $.15) | |
| 7. | Postage | $0.00 |
| 8. | Overnight Delivery Charges | $0.00 |
| 9. | Outside Courier/Messenger Service | $0.00 |
| 10. | Long Distance Telephone Charges | $0.00 |
| 11. | Long Distance Fax Transmissions | $0.00 |
| 12. | Computerized Research | $161.84 |
| 13. | Out of Town Travel | $0.00 |
| 14. | Other Permissible Expenses | $0.00 |
| | (a)  CourtCall | $118.00 |

**TOTAL EXPENSE REIMBURSEMENT REQUESTED** ...........................................**$334.74**

**EXHIBIT 2**

**Summary of Requested Reimbursement of Expenses for**

**First Interim Fee Application through Eighteenth and Final Fee Application**

1.  Filing Fees.....................................................................................................$130.29
2.  Process Service Fees ......................................................................................$903.60
3.  Witness Fees ......................................................................................................$5.00
4.  Court Reporter & Transcripts ....................................................................$10,376.23
5.  Lien and Title Searches.....................................................................................$0.00
6.  Photocopies..................................................................................................$6,770.65
    (a) In-house copies (@ $.15)
7.  Postage .........................................................................................................$237.29
8.  Overnight Delivery Charges .....................................................................$1,059.75
9.  Outside Courier/Messenger Service .............................................................$196.20
10. Long Distance Telephone Charges ...............................................................$270.57
11. Long Distance Fax Transmissions ...................................................................$0.00
12. Computerized Research ............................................................................$68,373.13
13. Out of Town Travel ..................................................................................$28,105.07
    (a) Airfare    ($15,580.25)
    (b) Lodging    ($8,119.62)
    (c) Meals    ($2,354.00)
    (d) Taxi    ($1,707.76)
    (e) Parking    ($128.00)
    (f) Gogo Inflight Internet    ($126.35)
    (g) Car Rental    ($89.09)
14. Other Permissible Expenses.....................................................................$19,732.97
    (a) Media – 500 GB Hard Drive    ($125.00)
    (b) CourtCall    ($363.00)
    (c) On-Site Sourcing – Management of discovery documents    ($6,503.85)
    (d) Mediation Fee    ($10,742.20)
    (e) Certificates of Good Standing    ($90.00)
    (f) Staff Overtime    ($210.00)
    (g) Document Retrieval Services  - Certified copies of formation and
        business documents in connection with jurisdictional statement    ($649.58)
    (h) Office Supplies – Fees for custom tabs in connection USSIC Appeal  ($505.44)

(i)  Local Meals  ($41.15)

(j)  CT Corporation (NCB Statutory Trust I (DE) Dissolution)  ($502.75)

**TOTAL EXPENSE REIMBURSEMENT REQUESTED .......................................$136,160.75**

**EXHIBIT 3**

August 13, 2018

CLIFFORD ZUCKER, BANKUNITED PLAN TRUSTEE          Client:          061330
J.H. COHN                                                                       Matter:          0835174
333 THORNALL STREET                                                  Invoice #:          ******
EDISON, NJ 08837

RE:   BANKUNITED POST CONFIRMATION

**For Professional Services October 1, 2017 Through July 31, 2018:**

### B110 - Asset Disposition

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/20/2018 | BEA | Research case law regarding debtor authority to abandon/destroy property (1.9); incorporate such cases into draft of motion (1.3); coordinate same with M. Langford (.2). | 3.40 | 1,445.00 |
| 06/21/2018 | BEA | Research case law regarding debtor's ability to abandon/destroy property (.2); draft motion to abandon/destroy property (1.5). | 1.70 | 722.50 |
| | | *Task Subtotal* | *5.10* | *2,167.50* |

### B110 - Asset Disposition Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| BEA | Blaine E. Adams | 5.10 | 425.00 | 2,167.50 |
| | *Task Subtotal* | *5.10* | | *2,167.50* |

### B120 - Business Operations

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/2017 | MDL | Review email from Adam Hanover regarding operating reports. | 0.10 | 67.50 |
| 11/21/2017 | MDL | Review quarterly operating reports and conference with Molly Williams regarding the same. | 0.30 | 202.50 |
| 11/21/2017 | TCM | Review MOR. | 0.10 | 97.50 |
| 03/20/2018 | MMW | Prepare and file quarterly operating reports. | 0.30 | 94.50 |
| | | *Task Subtotal* | *0.80* | *462.00* |

## B120 - Business Operations Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| TCM | T. C. Meyers | 0.10 | 975.00 | 97.50 |
| MDL | M. D. Langford | 0.40 | 675.00 | 270.00 |
| MMW | M. M. Williams | 0.30 | 315.00 | 94.50 |
| | *Task Subtotal* | *0.80* | | *462.00* |

## B130 - Case Administration and Analysis

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/10/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 10/11/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 10/13/2017 | SG | Calendar hearing date | 0.10 | 26.50 |
| 11/16/2017 | SG | Distribute fee application exhibits. | 0.10 | 26.50 |
| 11/21/2017 | MMW | Redact and file quarterly operating reports. | 0.50 | 147.50 |
| 11/21/2017 | TCM | Email exchanges with Molly Williams regarding hearing preparation. | 0.10 | 97.50 |
| 11/22/2017 | MMW | Calendar hearing dates and deadlines. | 0.10 | 29.50 |
| 11/27/2017 | SG | Calendar hearing date and arrange courtcall appearance. | 0.10 | 26.50 |
| 12/06/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 12/07/2017 | SG | Calendar hearing date. | 0.10 | 26.50 |
| 01/05/2018 | SG | Prepare and distribute hearing binder. | 0.30 | 84.00 |
| 01/10/2018 | MDL | Review operating reports and claim distribution information. | 0.50 | 350.00 |
| 01/11/2018 | MDL | Email with Todd Meyers regarding conference call and closing the case. | 0.10 | 70.00 |
| 01/12/2018 | MDL | Review email from Adam Hanover regarding conference call (.1); conference with Shavone Green regarding final distribution notice (.1); emails with Cliff Zucker, Adam Hanover and Todd Meyers regarding case closing issues (.2); file review regarding case closing and final distribution (.7). | 1.10 | 770.00 |
| 01/12/2018 | SG | Distribute distribution notice. | 0.10 | 28.00 |
| 01/15/2018 | MDL | Review documents regarding final distribution and case closing (.3); telephone call with Cliff Zucker, Adam Hanover, and Todd Meyers regarding distribution and case closing (.2). | 0.50 | 350.00 |
| 01/15/2018 | TCM | Call with Clifford Zucker, Adam Hanover and Mike Langford regarding case closing issues. | 0.20 | 207.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/2018 | MDL | Telephone call with Shavone Green regarding document destruction (.1); review document destruction pleadings in other cases and draft motion related thereto (1.4); email with Todd Meyers regarding case closing (.1). | 1.60 | 1,120.00 |
| 01/19/2018 | SG | Conduct precedent search regarding motion to destroy. | 0.50 | 140.00 |
| 01/19/2018 | TCM | Email exchanges with Mike Langford regarding case closing. | 0.10 | 103.50 |
| 01/23/2018 | MDL | Review remnant agreement (.1); review plan regarding records and claim distributions (.1). | 0.20 | 140.00 |
| 01/24/2018 | MDL | Review and revise motion to destroy business records and review plan and plan administrator agreement in connection therewith. | 1.10 | 770.00 |
| 01/26/2018 | MDL | Review email from Leo Crowley regarding claim distribution and indenture trustee fees. | 0.10 | 70.00 |
| 01/29/2018 | MDL | Telephone call with Todd Meyers regarding indenture trustee fees (.1); review emails from Andrew Silfen and Adam Hanover regarding indenture trustee fees (.1). | 0.20 | 140.00 |
| 01/31/2018 | MDL | Review and revise document destruction motion and review plan in connection therewith. | 0.60 | 420.00 |
| 02/04/2018 | TCM | Email exchanges with Mike Langford regarding case closing. | 0.10 | 103.50 |
| 02/05/2018 | MDL | Email with Todd Meyers regarding case closing (.1); review motion to destroy business records (.1). | 0.20 | 140.00 |
| 02/05/2018 | TCM | Review Mike Langford email regarding status. | 0.10 | 103.50 |
| 02/09/2018 | MDL | Emails with Todd Meyers regarding case closing and final distirbutions. | 0.40 | 280.00 |
| 02/09/2018 | TCM | Email exchanges with Mike Langford regarding closing status. | 0.20 | 207.00 |
| 02/11/2018 | TCM | Review abandonment motion and email exchanges with Mike Langford regarding same. | 0.30 | 310.50 |
| 02/16/2018 | MDL | Review email from Deltec regarding distribution and email with Todd Meyers regarding the same. | 0.20 | 140.00 |
| 02/21/2018 | MDL | Conference with Molly Williams regarding final fee application. | 0.10 | 70.00 |
| 02/23/2018 | MDL | Review emails from Adam Hanover regarding final disribution. | 0.10 | 70.00 |
| 02/23/2018 | TCM | Review Adam Hanover email to BNY regarding distribution. | 0.10 | 103.50 |
| 03/03/2018 | TCM | Email exchanges with Mike Langford regarding status. | 0.10 | 103.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/05/2018 | MDL | Emails with Todd Meyers regarding final distribution and motion to destroy documents (.2); conference with Todd Meyers regarding document destruction motion (.1). | 0.30 | 210.00 |
| 03/05/2018 | TCM | Review motion to destroy records and email exchanges with Mike Langford regarding same and other issues. | 0.20 | 207.00 |
| 03/13/2018 | SG | Correspond with professionals regarding interim fee application deadline. | 0.10 | 28.00 |
| 03/19/2018 | MDL | Review motion to destroy business records and review filings in other cases (.4), review motion regarding final distribution and fee applications (.2) conference with Shavone Green regarding motion to destroy records (.1); review operating reports (.2). | 0.90 | 630.00 |
| 03/19/2018 | SG | Conduct precedent research regarding motion to destroy. | 1.00 | 280.00 |
| 03/28/2018 | MDL | Email regarding motion to close cases and make final distribution and final fee applications. | 0.10 | 70.00 |
| 04/03/2018 | MDL | Draft notes regarding final distribution. | 0.10 | 70.00 |
| 04/23/2018 | MDL | Review email from Todd Meyers regarding case closing. | 0.10 | 70.00 |
| 05/04/2018 | TCM | Telephone conference with Cliff Zucker regarding case closing. | 0.10 | 103.50 |
| 05/15/2018 | MDL | Review emails from local counsel regarding motion to destroy business records. | 0.20 | 140.00 |
| 05/16/2018 | SG | Prepare files to be sent to records. | 0.20 | 56.00 |
| 06/05/2018 | MDL | Email with Todd Meyers regarding claim distribution. | 0.10 | 70.00 |
| 06/05/2018 | TCM | Email Mike Langford regarding status. | 0.10 | 103.50 |
| 06/14/2018 | MDL | Review email from Adam Hanover regarding case closing. | 0.10 | 70.00 |
| 06/18/2018 | MDL | Email with Todd Meyers regarding final distribution and case closing issues. | 0.10 | 70.00 |
| 06/18/2018 | TCM | Email exchanges with Mike Langford regarding status. | 0.10 | 103.50 |
| 06/20/2018 | MDL | Review various documents and emails in preparation for final distribution and closing the cases (.5); emails and telephone call with Blaine Adams regarding motion to destroy business records (.2). | 0.70 | 490.00 |
| 06/21/2018 | MDL | Telephone call with Adam Hanover regarding final distribution (.1); email with Blaine Adams regarding motion to destroy business records (.2). | 0.30 | 210.00 |
| 06/24/2018 | MDL | Email with Todd Meyers regarding operating reports. | 0.10 | 70.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/2018 | MDL | Review charts and other documents regarding final claim distribution and motion for final decree and draft notes regarding issues related thereto (2.0); review motion to destroy business records (.4). | 2.40 | 1,680.00 |
| 07/06/2018 | MDL | Email with Todd Meyers regarding status. | 0.10 | 70.00 |
| 07/06/2018 | TCM | Email exchanges with Mike Langford regarding status. | 0.10 | 103.50 |
| 07/30/2018 | MDL | Review and revise various pleadings regarding closing the cases and final distribution and emails with Todd Meyers regarding the same. | 1.80 | 1,260.00 |
| 07/30/2018 | TCM | Various exchanges with Mike Langford regarding closing case. | 0.20 | 207.00 |
| 07/31/2018 | MDL | Review motion for final decree, notice of final distribution, and motion to destroy business records (.4); emails with Todd Meyers regarding issues related to closing the Chapter 11 cases (.2); review claim distribution information (.7); emails and voice mail messages to Adam Hanover regarding closing the cases (.2); review quarterly operating reports (.5). | 2.00 | 1,400.00 |
| 07/31/2018 | TCM | Review case closing pleadings and exchanges with Mike Langford regarding same. | 0.30 | 310.50 |
| | | **Task Subtotal** | **22.30** | **14,936.50** |

### B130 - Case Administration and Analysis Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | T. C. Meyers | 0.10 | 975.00 | 97.50 |
| TCM | T. C. Meyers | 2.30 | 1,035.00 | 2,380.50 |
| MDL | M. D. Langford | 16.40 | 700.00 | 11,480.00 |
| MMW | M. M. Williams | 0.60 | 295.00 | 177.00 |
| SG | Shavone Green | 0.70 | 265.00 | 185.50 |
| SG | Shavone Green | 2.20 | 280.00 | 616.00 |
| | **Task Subtotal** | **22.30** | | **14,936.50** |

### B140 - Claims Adm. and Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/11/2017 | TCM | Telephone conference with Peter Coolidge regarding status. | 0.20 | 195.00 |
| 11/20/2017 | TCM | Email exchanges with Adam Hanover regarding creditor inquiry. | 0.10 | 97.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/2018 | TCM | Voicemail exchange with Peter Coolidge regarding distribution and email exchanges with Mike Langford and Peter Coolidge regarding same. | 0.20 | 207.00 |
| 02/21/2018 | TCM | Email exchanges with David Kerr regarding distribution status. | 0.20 | 207.00 |
| 07/31/2018 | TCM | Exchanges with Peter Coolidge regarding status of closing (.1); exchanges with Mike Langford regarding same (.1). | 0.20 | 207.00 |
| | | **Task Subtotal** | **0.90** | **913.50** |

### B140 - Claims Adm. and Objections Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | T. C. Meyers | 0.30 | 975.00 | 292.50 |
| TCM | T. C. Meyers | 0.60 | 1,035.00 | 621.00 |
| | **Task Subtotal** | **0.90** | | **913.50** |

### B160 - Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/2017 | MDL | Conference with Shavone Green regarding fee applications and review email regarding the same. | 0.20 | 135.00 |
| 11/01/2017 | SG | Correspond with team regarding fee application filing date. | 0.10 | 26.50 |
| 11/07/2017 | MDL | Email with Molly Williams regarding KT's fee application. | 0.10 | 67.50 |
| 11/07/2017 | MMW | Prepare KT's seventeenth interim fee application. | 0.80 | 236.00 |
| 11/14/2017 | MDL | Review email message from Molly Williams regarding KT's fee application. | 0.10 | 67.50 |
| 11/14/2017 | MMW | Review and revise seventeenth interim fee application. | 0.80 | 236.00 |
| 11/14/2017 | TCM | Work on fee application. | 0.30 | 292.50 |
| 11/15/2017 | MMW | Review and revise seventeenth fee application. | 0.30 | 88.50 |
| 11/15/2017 | TCM | Review Cohn Reznick fee application and email exchanges with Clifford Zucker regarding same. | 0.20 | 195.00 |
| 11/17/2017 | TCM | Conference with Clifford Zucker regarding Cohn fee application. | 0.10 | 97.50 |
| 11/20/2017 | MDL | Emails with Molly Williams regarding fee applications. | 0.10 | 67.50 |
| 11/20/2017 | TCM | Review revised Cohn application. | 0.10 | 97.50 |
| 11/21/2017 | MDL | Conference with Molly Williams regarding KT's fee application. | 0.10 | 67.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/21/2017 | MMW | Prepare, file, and serve Kilpatrick Townsend's and CohnReznick's seventeenth interim fee applications. | 0.60 | 177.00 |
| 12/05/2017 | SG | Prepare monthly fee application. | 0.50 | 132.50 |
| 01/09/2018 | SG | Prepare and distribute December monthly fee statement. | 0.50 | 140.00 |
| 01/10/2018 | MDL | Review proposed fee application orders and emails with local counsel regarding the same. | 0.40 | 280.00 |
| 01/25/2018 | MDL | Conference with Molly Williams regarding KT's fee application. | 0.10 | 70.00 |
| 01/25/2018 | MMW | Prepare KT fee application. | 2.00 | 630.00 |
| 02/13/2018 | SG | Prepare and distribute monthly invoice. | 0.20 | 56.00 |
| 02/14/2018 | MMW | Prepare final fee application. | 0.20 | 63.00 |
| 02/15/2018 | MMW | Prepare final fee application. | 1.50 | 472.50 |
| 03/07/2018 | MMW | Revise final fee application. | 1.00 | 315.00 |
| 03/07/2018 | TCM | Email exchanges with Mike Langford regarding final fee application. | 0.10 | 103.50 |
| 03/08/2018 | MDL | Email regarding final fee applications. | 0.10 | 70.00 |
| 03/08/2018 | MMW | Review and revise final fee application. | 0.50 | 157.50 |
| 03/10/2018 | MDL | Email with Todd Meyers regarding fee applications. | 0.10 | 70.00 |
| 03/11/2018 | TCM | Review final fee application and email exchanges with Mike Langford regarding same. | 0.30 | 310.50 |
| 03/13/2018 | MDL | Review email regarding CohnReznick's fee application. | 0.10 | 70.00 |
| 03/20/2018 | MDL | Review email from Molly Williams regarding fee applications. | 0.10 | 70.00 |
| 03/23/2018 | MDL | Telephone call with Shavone Green regarding fee applications. | 0.10 | 70.00 |
| 03/26/2018 | MDL | Conference with Shavone Green regarding fee applications. | 0.10 | 70.00 |
| | | ***Task Subtotal*** | ***11.80*** | ***5,002.00*** |

### B160 - Fee/Employment Applications Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | T. C. Meyers | 0.70 | 975.00 | 682.50 |
| TCM | T. C. Meyers | 0.40 | 1,035.00 | 414.00 |
| MDL | M. D. Langford | 0.60 | 675.00 | 405.00 |
| MDL | M. D. Langford | 1.10 | 700.00 | 770.00 |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| MMW | M. M. Williams | 2.50 | 295.00 | 737.50 |
| MMW | M. M. Williams | 5.20 | 315.00 | 1,638.00 |
| SG | Shavone Green | 0.60 | 265.00 | 159.00 |
| SG | Shavone Green | 0.70 | 280.00 | 196.00 |
| | **Task Subtotal** | **11.80** | | **5,002.00** |

### B170 - Fee/Employment Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/2017 | MDL | Email regarding indenture trustee fees. | 0.10 | 67.50 |
| 10/01/2017 | TCM | Email exchanges with Cori Lopez Castro regarding Indenture Trustee fees. | 0.10 | 97.50 |
| 10/07/2017 | MDL | Emails with Todd Meyers regarding indenture trustee fees. | 0.10 | 67.50 |
| 10/07/2017 | TCM | Email exchanges with Clifford Zucker regarding motion status. | 0.10 | 97.50 |
| 10/08/2017 | MDL | Review email from Cori Lopez-Castro regarding indenture trustee fees motion. | 0.10 | 67.50 |
| 10/09/2017 | MDL | Review email regarding indenture trustee invoice. | 0.10 | 67.50 |
| 10/09/2017 | TCM | Review U.S. Bank supplemental fees. | 0.10 | 97.50 |
| 10/10/2017 | MDL | Review and revise motion regarding payment of indenture trustee fees (.4); email with Todd Meyers regarding motion (.1); review local rules regarding motions and hearings thereon (.2); emails with Yamile Castro regarding motion on payment of indenture trustee fees (.3). | 1.00 | 675.00 |
| 10/10/2017 | TCM | Email exchanges regarding hearing and email exchanges with Andy Silfen regarding same. | 0.20 | 195.00 |
| 10/11/2017 | MDL | Review indenture trustee fees motion and hearing notice. | 0.10 | 67.50 |
| 10/11/2017 | TCM | Review notice of hearing on IT fee motion. | 0.10 | 97.50 |
| 10/12/2017 | MDL | Review emails regarding rescheduled hearing on indenture trustee fees. | 0.10 | 67.50 |
| 10/12/2017 | TCM | Email exchanges with Cori Lopez Castro regarding IT fee hearing (.1); email exchanges with client regarding same (.1); email exchanges with Andy Silfen regarding same (.2). | 0.40 | 390.00 |
| 10/13/2017 | MDL | Review emails regarding hearing on indenture trustee fees motion. | 0.10 | 67.50 |
| 10/13/2017 | TCM | Review motion and order regarding hearing. | 0.10 | 97.50 |
| 10/19/2017 | MDL | Review emails regarding indenture trustee fees. | 0.10 | 67.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/2017 | TCM | Email exchanges with Craig Rasile regarding motion. | 0.10 | 97.50 |
| 10/20/2017 | TCM | Telephone conference with Craig Rasile regarding Wilmington Trust fees (.3); review Bank of New York email regarding fees and email exchanges with Craig Rasile regarding same (.2); email client regarding above (.1). | 0.60 | 585.00 |
| 11/01/2017 | TCM | Email exchanges with Craig Rasile regarding hearing and objection. | 0.20 | 195.00 |
| 11/15/2017 | MDL | Email with Todd Meyers regarding indenture trustee motion. | 0.10 | 67.50 |
| 11/15/2017 | TCM | Email exchanges regarding objection deadlines (.1); conference with Mike Langford and email exchanges with local counsel regarding same (.1). | 0.20 | 195.00 |
| 11/17/2017 | TCM | Telephone conference with Jeff Snyder regarding trustee fee motion. | 0.30 | 292.50 |
| 11/20/2017 | TCM | Review Craig Rasile email regarding trustee fee objection (.1); email exchanges with Andrew Silfen regarding same (.1). | 0.20 | 195.00 |
| 11/21/2017 | MDL | Conference with Molly Williams regarding hearing on indenture trustee motion (.1); review objection (.3). | 0.40 | 270.00 |
| 11/21/2017 | TCM | Review David Samole email regarding objection (.1); telephone conference with David Samole regarding same and regarding hearing (.2). | 0.30 | 292.50 |
| 11/22/2017 | MDL | Conference with Molly Williams regarding indenture trustee payment motion and review notice of hearing. | 0.10 | 67.50 |
| 11/22/2017 | TCM | Telephone conference with local counsel regarding hearing strategy (.3); email exchanges with Andrew Silfen and local counsel regarding continuance (.2). | 0.50 | 487.50 |
| 11/23/2017 | TCM | Email exchanges with Jeff Snyder and local counsel regarding continuance. | 0.20 | 195.00 |
| 11/24/2017 | TCM | Review objection to payment of trustee fees (.3); email exchanges with Andrew Silfen regarding continuance (.1). | 0.40 | 390.00 |
| 11/26/2017 | TCM | Telephone conference with Clifford Zucker regarding hearing continuance and email exchanges regarding same. | 0.20 | 195.00 |
| 11/27/2017 | MDL | Conference with Shavone Green regarding hearing on indenture trustee payment motion. | 0.10 | 67.50 |
| 11/27/2017 | TCM | Email exchanges regarding hearing continuance. | 0.10 | 97.50 |
| 12/05/2017 | TCM | Email Andy Silfen regarding status. | 0.10 | 97.50 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/2017 | MDL | Review email message from Andrew Silfen regarding indenture trustee fees of Wilmington (.1); review WIlmington's various invoices and prior correspondence related thereto (.7); email with Todd Meyers regarding indenture trustee fees (.2). | 1.00 | 675.00 |
| 12/06/2017 | TCM | Review Arent Fox settlement offer (.1); email exchanges with client regarding same (.1); telephone conference with Jeff Snyder regarding same (.3); calls with Cori Lopez Castro and Clifford Zucker regarding same (.2); email exchanges with Mike Langford regarding Arent Fox offer (.1). | 0.80 | 780.00 |
| 12/08/2017 | TCM | Email exchanges regarding settlement and email exchanges with Clifford Zucker regarding same. | 0.20 | 195.00 |
| 12/11/2017 | TCM | Email exchanges with Cori Lopez Castro regarding settlement. | 0.10 | 97.50 |
| 12/18/2017 | TCM | Telephone call with Cori Lopez Castro regarding settlement. | 0.20 | 195.00 |
| 12/21/2017 | TCM | Email exchanges with Andrew Silfen and conference with Cliff Zucker regarding settlement. | 0.20 | 195.00 |
| 12/22/2017 | TCM | Email exchanges regarding settlement (.2); telephone call with Cliff Zucker regarding same (.1). | 0.30 | 292.50 |
| 12/29/2017 | MDL | Review emails regarding settlement of Wilmington's indenture trustee fees and draft proposed consent order regarding the same. | 2.10 | 1,417.50 |
| 12/29/2017 | TCM | Email exchange with Michael Langford regarding settlement order. | 0.10 | 97.50 |
| 01/02/2018 | MDL | Emails with Todd Meyers regarding indenture trustee fees (.5); review indenture trustee fees motion, objection, and emails regarding negotiations and prepare proposed consent order (2.4); conference with Todd Meyers regarding indenture trustee fees resolution (.1); review information regarding indenture trustee fees (.4); review email from Shavone Green regarding indenture trustee fees hearing (.1). | 3.50 | 2,450.00 |
| 01/02/2018 | TCM | Revise and edit consent order (.4); telephone conference with Clifford Zucker regarding same (.1); conference with Mike Langford regarding same (.1); review revised order and email exchanges with Mike Langford regarding same (.2); voicemail from Cori Lopez-Castro regarding hearing (.1); email exchanges with Andy Silfen regarding additional fees (.1); review further revision to order (.1); telephone conference with David Samole regarding order and hearing (.1). | 1.20 | 1,242.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/2018 | MDL | Review and revise agreed order regarding indenture trustee fees (.3); emails with counsel for various indenture trustees and the objecting parties regarding agreed order (.4); review U.S. Bank indenture trustee fee invoices (.2); review and analyze Wilmington's indentures (.3); email with Todd Meyers regarding trustee fees exhibit (.1); review proofs of claim filed by various indenture trustees (.5); email to Todd Meyers regarding agreed order (.1); voice mail messages to and from Leo Crowley regarding BNYM's indenture trustee fees (.1); conference with Shavone Green regarding various indentures and SEC filings (.1). | 2.10 | 1,470.00 |
| 01/03/2018 | SG | Conduct search re first supplemental indenture (.5); coordinate courtcall (.1). | 0.60 | 168.00 |
| 01/03/2018 | TCM | Review Exhibit A to order and email exchanges with Mike Langford regarding same (.2); review further changes to order and email all parties regarding same (.1); email exchanges with Craig Rasile regarding order and U.S. Bank fees (.2); review Jeff Synder email regarding order (.1); email exchanges with Cori Lopez-Castro regarding same (.1). | 0.70 | 724.50 |
| 01/04/2018 | MDL | Review revised agreed order on indenture trustee fees (.1); email with Arent Fox regarding order (.1). | 0.20 | 140.00 |
| 01/05/2018 | MDL | Review and revise agreed order on indenture trustee fees and review plan, invoices of various indenture trustees, and motion and objection in connection therewith (1.1); emails with Todd Meyers regarding agreed order (2); conference with Todd Meyers regarding indenture trustee fees order (.1); emails with counsel for objecting parties and indenture trustees regarding proposed order (.2). | 1.60 | 1,120.00 |
| 01/05/2018 | TCM | Review changes by various parties to proposed order approving fees and email exchanges with Cori Lopez-Castro regarding same. | 0.60 | 621.00 |
| 01/08/2018 | MDL | Review and revise agreed order regarding indenture trustee fees and review objection in connection therewith (.3); review indenture trustee fee invoices (.2); various emails with counsel for indenture trustees and objecting parties regarding agreed order and issues related thereto (.3); review voice mail message from Leo Crowley regarding indenture trustee fees (.1). | 0.90 | 630.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/08/2018 | TCM | Review Jeff Snyder email regarding settlement (.1); email exchanges with Leo Crowley regarding Bank of New York fees (.1); further email exchanges with Snyder, Crowley and Craig Rasile regarding same (.4); telephone conference with Cori Lopez-Castro regarding order (.1); review Synder changes to same (.1); email exchanges with Craig Rasile and review U.S. Bank invoices (.1); various email exchanges regarding release issue (.3). | 1.20 | 1,242.00 |
| 01/09/2018 | MDL | Review information regarding indenture trustee fee invoices and revise agreed order (.3); telephone call with Leo Crowley regarding indenture trustee fees (.1); emails with Todd Meyers regarding indenture trustee fee order (.2); emails with Leo Crowley regarding indenture trustee fee order (.1); review invoices from U.S. Bank and emails with counsel regarding the same (.3); email to Cori Lopez-Castro regarding agreed order (.1); review voices mails and emails from counsel for objecting parties and indenture trustees regarding agreed order (.3). | 1.40 | 980.00 |
| 01/09/2018 | TCM | Email exchanges with Cori Lopez-Castro regarding status (.1); email exchanges with Mike Langford regarding order (.1); email exchanges with Andy Silfen regarding settlement (.1). | 0.30 | 310.50 |
| 01/10/2018 | MDL | Review and analyze information from various attorneys regarding indenture trustee fees (.3); emails with Cori Lopez-Castro regarding agreed order (.2); email to Arent Fox regarding hearing (.1); review agreed order (.2); conference call with Cori Lopez-Castro and Todd Meyers regarding hearing on indenture trustee fees (.3); telephone call with Jeff Snyder regarding hearing (.1); email and telephone call with Adam Hanover regarding hearing (.2); emails to Cori-Lopez Castro and Todd Meyers regarding agreed order (.2); email with Molly Williams regarding agreed order (.1). | 1.70 | 1,190.00 |
| 01/10/2018 | TCM | Email exchanges and review final order (.2); call with Cori Lopez-Castro and Mike Langford regarding hearing presentation (.3); additional email exchanges regarding order changes (.2); telephone conference with Clifford Zucker regarding hearing (.1); prepare for same (.2); attend telephonic hearing on fees (1.0). | 2.00 | 2,070.00 |
| 01/11/2018 | TCM | Email exchanges with client regarding hearing and status. | 0.10 | 103.50 |
| 01/17/2018 | MDL | Review order regarding payment of indenture trustee fees. | 0.10 | 70.00 |
| 01/29/2018 | TCM | Review Andy Silfen email regarding payments and email exchanges with Adam Hanover regarding same. | 0.10 | 103.50 |
| 02/01/2018 | MDL | Email with Adam Hanover regarding indenture trustee fees. | 0.20 | 140.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/2018 | TCM | Email client regarding payments to trustees. | 0.10 | 103.50 |
| 02/02/2018 | MDL | Review indenture trustee payment information (.4); telephone call with Adam Hanover regarding indenture trustee payments (.2). | 0.60 | 420.00 |
| | | *Task Subtotal* | *31.20* | *25,318.50* |

### B170 - Fee/Employment Objections Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | T. C. Meyers | 6.40 | 975.00 | 6,240.00 |
| TCM | T. C. Meyers | 6.30 | 1,035.00 | 6,520.50 |
| MDL | M. D. Langford | 5.60 | 675.00 | 3,780.00 |
| MDL | M. D. Langford | 12.30 | 700.00 | 8,610.00 |
| SG | Shavone Green | 0.60 | 280.00 | 168.00 |
| | *Task Subtotal* | *31.20* | | *25,318.50* |

### B190 - Litigation General

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/21/2017 | MMW | Prepare litigation binder for 11/27/2017 hearing. | 0.50 | 147.50 |
| 06/07/2018 | TCM | Email exchange with Peter Coolidge regarding status. | 0.10 | 103.50 |
| | | *Task Subtotal* | *0.60* | *251.00* |

### B190 - Litigation General Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | T. C. Meyers | 0.10 | 1,035.00 | 103.50 |
| MMW | M. M. Williams | 0.50 | 295.00 | 147.50 |
| | *Task Subtotal* | *0.60* | | *251.00* |

### All Tasks Summary

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| TCM | T. C. Meyers | 9.70 | 1,035.00 | 10,039.50 |
| TCM | T. C. Meyers | 7.60 | 975.00 | 7,410.00 |
| MDL | M. D. Langford | 29.80 | 700.00 | 20,860.00 |
| MDL | M. D. Langford | 6.60 | 675.00 | 4,455.00 |

| Summary | Timekeeper Name | Hours | Rate/Hour | Amount |
|---------|-----------------|-------|-----------|--------|
| BEA | Blaine E. Adams | 5.10 | 425.00 | 2,167.50 |
| SG | Shavone Green | 3.50 | 280.00 | 980.00 |
| SG | Shavone Green | 1.30 | 265.00 | 344.50 |
| MMW | M. M. Williams | 5.50 | 315.00 | 1,732.50 |
| MMW | M. M. Williams | 3.60 | 295.00 | 1,062.00 |
| | **Totals** | **72.70** | | **$49,051.00** |

*Other Charges:*

| | | |
|---|---|---|
| 08/29/2017 | Miscellaneous - Other Expense of Molly Williams on 08/29/17 regarding Telephonic hearing appearance | 30.00 |
| 01/16/2018 | Miscellaneous - Other Expense of Molly Williams on 01/16/18 regarding Telephonic court appearance | 44.00 |
| 01/16/2018 | Miscellaneous - Other Expense of Molly Williams on 01/16/18 regarding Telephonic court appearance | 44.00 |
| 01/19/2018 | Westlaw On-Line Legal Research | 40.46 |
| 06/20/2018 | Westlaw On-Line Legal Research | 121.38 |
| | Document Reproduction | 43.80 |
| | Document Reproduction | 11.10 |
| | **Total Other Charges** | **$334.74** |

**EXHIBIT 4**

**FEE APPLICATION SUMMARY CHART**

| REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Order Entered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| 7/16/12 | 1240 | 3/9/12-5/31/12 | $168,071.00 | $3,000.81 | 8/22/12 | 1279 | $168,071.00 | $3,000.81 | $168,071.00 | $3,000.81 | $0.00 | $0.00 |
| 11/14/12 | 1355 | 6/1/12-9/30/12 | $503,890.50 | $15,825.70 | 1/11/13 | 1391 | $503,890.50 | $15,825.70 | $503,890.50 | $15,825.70 | $0.00 | $0.00 |
| 3/18/13 | 1424 | 10/1/12-1/31/13 | $343,736.80 | $30,527.70 | 6/10/13 | 1489 | $343,736.80 | $30,527.70 | $343,736.80 | $30,527.70 | $0.00 | $0.00 |
| 7/23/13 | 1516 | 2/1/13-5/31/13 | $137,361.80 | $2,159.05 | 9/13/13 | 1555 | $137,361.80 | $2,159.05 | $137,361.80 | $2,159.05 | $0.00 | $0.00 |
| 11/20/13 | 1567 | 6/1/13-9/30/13 | $195,134.70 | $11,121.26 | 2/10/14 | 1591 | $195,134.70 | $11,121.26 | $195,134.70 | $11,121.26 | $0.00 | $0.00 |
| 3/20/14 | 1614 | 10/1/13-1/31/14 | $245,743.10 | $8,702.91 | 5/9/14 | 1637 | $245,743.10 | $8,702.91 | $245,743.10 | $8,702.91 | $0.00 | $0.00 |
| 7/18/14 | 1654 | 2/1/14-5/31/14 | $308,605.30 | $5,596.60 | 9/2/14 | 1672 | $308,605.30 | $5,596.60 | $308,605.30 | $5,596.60 | $0.00 | $0.00 |
| 11/17/14 | 1681 | 6/1/14-9/30/14 | $391,875.30 | $17,560.63 | 12/17/14 | 1695 | $391,875.30 | $17,560.63 | $391,875.30 | $17,560.63 | $0.00 | $0.00 |
| 3/23/15 | 1705 | 10/1/14-1/31/15 | $744,018.30 | $25,348.27 | 5/11/15 | 1714 | $744,018.30 | $25,348.27 | $744,018.30 | $25,348.27 | $0.00 | $0.00 |
| 7/21/15 | 1720 | 2/1/15-5/31/15 | $132,953.60 | $4,700.61 | 8/31/15 | 1729 | $132,953.60 | $4,700.61 | $132,953.60 | $4,700.61 | $0.00 | $0.00 |
| 11/18/15 | 1738 | 6/1/15-9/30/15 | $240,604.50 | $5,152.88 | 1/4/16 | 1749 | $240,604.50 | $5,152.88 | $240,604.50 | $5,152.88 | $0.00 | $0.00 |
| 3/17/16 | 1759 | 10/1/15-1/31/16 | $163,141.10 | $566.91 | 4/18/16 | 1767 | $163,141.10 | $566.91 | $163,141.10 | $566.91 | $0.00 | $0.00 |
| 7/21/16 | 1774 | 2/1/16-5/31/16 | $161,823.60 | $770.17 | 9/8/16 | 1783 | $161,823.60 | $770.17 | $161,823.60 | $770.17 | $0.00 | $0.00 |
| 11/23/16 | 1790 | 6/1/16-9/30/16 | $26,463.30 | $593.33 | 12/30/16 | 1802 | $26,463.30 | $593.33 | $26,463.30 | $593.33 | $0.00 | $0.00 |
| 3/24/17 | 1806 | 10/1/16-1/31/17 | $13,196.70 | $33.00 | 5/10/17 | 1818 | $13,196.70 | $33.00 | $13,196.70 | $33.00 | $0.00 | $0.00 |
| 7/24/17 | 1824 | 2/1/17-5/31/17 | $110,214.50 | $3,494.41 | 9/15/17 | 1833 | $110,214.50 | $3,494.41 | $110,214.50 | $3,494.41 | $0.00 | $0.00 |
| 11/21/17 | 1845 | 6/1/17-9/30/17 | $64,238.60 | $671.77 | 1/16/18 | 1864 | $64,238.60 | $671.77 | $64,238.60 | $671.77 | $0.00 | $0.00 |

**Exhibit 4**

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that a true and correct copy of the foregoing Application was served (i) via the Court's CM/ECF notification to those parties who are registered CM/ECF participants in these cases; and (ii) via electronic mail on all parties on the attached Service List on the 15th day of August, 2018.

    /s/ Todd C. Meyers          

Todd C. Meyers

**BANKUNITED FINANCIAL CORPORATION et al.**
**CASE NO. 09-19940-LMI**

**ECF SERVICE LIST**

**Electronic Mail Notice List**

The following is the list of parties who are currently on the list to receive e-mail notice/service for this case:

Vincent F Alexander on behalf of Plaintiff Official Committee of Unsecured Creditors of BankUnited Financial Corporation and Related Debtors
vfa@kttlaw.com; lf@kttlaw.com

Brett M Amron on behalf of Debtor BankUnited Financial Corporation
bamron@bastamron.com; mdesvergunat@bastamron.com; jmiranda@bastamron.com; dtimpone@bastamron.com

Brett M Amron on behalf of Plaintiff Clifford A. Zucker
bamron@bastamron.com; mdesvergunat@bastamron.com; jmiranda@bastamron.com; dtimpone@bastamron.com

Johanna Armengol on behalf of U.S. Trustee Office of the US Trustee
Johanna.Armengol@usdoj.gov; johanna.armengol@usdoj.gov

Kristopher Aungst on behalf of Paul Hastings, LLP
kea@trippscott.com; lxc@trippscott.com; rla@trippscott.com

Paul J. Battista on behalf of Creditor Alfred Camner
pbattista@gjb-law.com; gjbecf@gjb-law.com; choplins@gjb-law.com

Mark D. Bloom on behalf of Debtor BankUnited Financial Corporation
bloomm@gtlaw.com; MiaLitDock@gtlaw.com, miaecfbky@gtlaw.com

Mark D. Bloom on behalf of Other Professional Clifford A. Zucker
bloomm@gtlaw.com; MiaLitDock@gtlaw.com;miaecfbky@gtlaw.com

Mark D. Bloom on behalf of Plaintiff BU Realty Corporation
bloomm@gtlaw.com; MiaLitDock@gtlaw.com miaecfbky@gtlaw.com

Francis L. Carter on behalf of Mediator Francis Carter
flc@katzbarron.com

Shawn M Christianson on behalf of Creditor Oracle USA, Inc.
schristianson@buchalter.com; cmcintire@buchalter.com

City of Homestead, FL
dgonzales@wsh-law.com

City of Miramar, FL
dgonzales@wsh-law.com

John R. Dodd on behalf of Plaintiff BankUnited Financial Corporation
doddj@gtlaw.com;  miaecfbky@gtlaw.com; mialitdock@gtlaw.com

Stephen P. Drobny on behalf of Debtor BankUnited Financial Corporation
sdrobny@joneswalker.com; tsnow@joneswalker.com; jmaddox@joneswalker.com;
rbruckmann@joneswalker.com; bturner@joneswalker.com; mvelapoldi@joneswalker.com

Stephen P. Drobny on behalf of Debtor CRE America Corporation
sdrobny@joneswalker.com; tsnow@joneswalker.com; jmaddox@joneswalker.com;
rbruckmann@joneswalker.com; bturner@joneswalker.com; mvelapoldi@joneswalker.com

John R Eder on behalf of Plaintiff Clifford A. Zucker
jeder@bastamron.com; jmiranda@bastamron.com; mdesvergunat@bastamron.com

Joanne Gelfand on behalf of Defendant Louisiana Municipal Police Employees' Retirement
System
joanne.gelfand@akerman.com; janet.salinas@akerman.com

Joanne Gelfand on behalf of Defendant The Oklahoma Police Pension and Retirement System
joanne.gelfand@akerman.com; janet.salinas@akerman.com

Joanne Gelfand on behalf of Interested Party Louisiana Municipal Police Employees' Retirement
System
joanne.gelfand@akerman.com; janet.salinas@akerman.com

Joanne Gelfand on behalf of Interested Party Oklahoma Police Pension and Retirement System
joanne.gelfand@akerman.com; janet.salinas@akerman.com

Douglas R. Gonzales on behalf of Creditor City of Homestead, FL
dgonzales@wsh-law.com

Douglas R. Gonzales on behalf of Creditor City of Miramar, FL
dgonzales@wsh-law.com

Matthew D Grosack on behalf of Creditor Federal Deposit Insurance Corporation,
mgrosack@mwe.com

Scott M. Grossman on behalf of Debtor BankUnited Financial Corporation
grossmansm@gtlaw.com; scottla@gtlaw.com;  MiaLitDock@gtlaw.com;

FTLLitDock@GTLaw.com;  miaecfbky@gtlaw.com

Scott M. Grossman on behalf of Debtor BankUnited Financial Services, Incorporated
grossmansm@gtlaw.com; scottla@gtlaw.com; ;MiaLitDock@gtlaw.com;
miaecfbky@gtlaw.com

Scott M. Grossman, Esq. on behalf of Debtor CRE America Corporation
grossmansm@gtlaw.com; scottla@gtlaw.com; MiaLitDock@gtlaw.com;
FTLLitDock@GTLaw.com; miaecfbky@gtlaw.com

Robert J Hauser on behalf of Creditor CF West Palm Office L.P.
hauser@pankauskilawfirm.com; courtfilings@pankauskilawfrim.com

Brian W Hockett on behalf of Interested Party BankUnited, FSB ("New Bank")
bhockett@thompsoncoburn.com

Kevin C Kaplan on behalf of Attorney Coffey Burlington PL
kkaplan@coffeyburlington.com; lperez@coffeyburlington.com; service@coffeyburlington.com

Kevin C Kaplan on behalf of Defendant Alfred R. Camner
kkaplan@coffeyburlington.com; lperez@coffeyburlington.com; service@coffeyburlington.com

Christina M Kennedy on behalf of Creditor Deutsche Bank National Trust Company
pgomez@foley.com; khall@foley.com; mdlee@foley.com

Christina M Kennedy on behalf of Creditor Law Debenture Trust Company of New York
pgomez@foley.com; khall@foley.com; mdlee@foley.com

Dennis S Klein on behalf of Counter-Claimant The Federal Deposit Insurance Corporation
dennis.klein@hugheshubbard.com; Katherine.canning@hugheshubbard.com;
Jeff.goldberg@hugheshubbard.com; Tyler.grove@hugheshubbard.com

Dennis S Klein on behalf of Creditor Federal Deposit Insurance Corporation
dennis.klein@hugheshubbard.com; Katherine.canning@hugheshubbard.com;
Jeff.goldberg@hugheshubbard.com; Tyler.grove@hugheshubbard.com

Dennis S Klein on behalf of Creditor The Federal Deposit Insurance Corporation
dennis.klein@hugheshubbard.com; Katherine.canning@hugheshubbard.com;
Jeff.goldberg@hugheshubbard.com; Tyler.grove@hugheshubbard.com

Dennis S Klein on behalf of Defendant Federal Deposit Insurance Corporation, in its capacity as
Receiver of BankUnited, FSB
dennis.klein@hugheshubbard.com; Katherine.canning@hugheshubbard.com;
Jeff.goldberg@hugheshubbard.com; Tyler.grove@hugheshubbard.com

Dennis S Klein on behalf of Defendant The Federal Deposit Insurance Corporation
dennis.klein@hugheshubbard.com; Katherine.canning@hugheshubbard.com;
Jeff.goldberg@hugheshubbard.com; Tyler.grove@hugheshubbard.com

Jeffrey T. Kucera on behalf of Creditor Camden Asset Management
jeffrey.kucera@klgates.com; linda.vasserot@klgates.com; docketing.east@klgates.com

Peter H Levitt on behalf of Debtor BankUnited Financial Corporation
plevitt@shutts-law.com

Corali Lopez-Castro on behalf of Creditor Committee Creditors Committee
clc@kttlaw.com; rcp@kttlaw.com

Corali Lopez-Castro, Esq on behalf of Interested Party CRE America Corporation
clc@kttlaw.com; rcp@kttlaw.com

Corali Lopez-Castro, Esq on behalf of Other Professional Clifford A. Zucker
clc@kttlaw.com; rcp@kttlaw.com

Todd C Meyers on behalf of Creditor Committee Official Committee of Unsecured Creditors
tmeyers@kilpatricktownsend.com; rrahman@kilpatricktownsend.com;
mlangford@kilpatricktownsend.com

Todd C Meyers on behalf of Other Professional Clifford A. Zucker
tmeyers@kilpatricktownsend.com; rrahman@kilpatricktownsend.com;
mlangford@kilpatricktownsend.com; mwilliams@kilpatricktownsend.com;
prosenblatt@kilpatricktownsend.com; sagreen@kilpatricktownsend.com

Miami-Dade County Tax Collector
mdtcbkc@miamidade.gov

Dennis A. Nowak on behalf of Interested Party Humberto Lopez
dnowak@fowler-white.com; agrage@fowler-white.com

Office of the US Trustee
USTPRegion21.MM.ECF@usdoj.gov

Jennifer H Pinder on behalf of Creditor Law Debenture Trust Company of New York
Jennifer.pinder@myfloridalegal.com; zivile.rimkevicius@myfloridalegal.com;
angela.godbey@myfloridalegal.com

Dana R Quick on behalf of Plaintiff Clifford A. Zucker
dquick@bugbeelawyers.com

Geoffrey T Raicht on behalf of Defendant Federal Deposit Insurance Corporation, as Receiver

for BankUnited, FSB
graicht@mwe.com;  rrodriguez@mwe.com; nhazan@mwe.com; kotero@mwe.com;
wjanke@mwe.com; akratenstein@mwe.com; trodriguez@mwe.com;
wernick@hugheshubbard.com

Craig V. Rasile, Esq. on behalf of Creditor U.S. Bank, N.A.
craig.rasile@dlapiper.com; monica.tucker@dlapiper.com; jacqueline.figueroa@dlapiper.com;
rachel.nanes@dlapiper.com; yohami.lamguerra@dlapiper.com; docketingchicago@dlapiper.com

Patricia A Redmond on behalf of Interested Party BankUnited, FSB ("New Bank")
predmond@stearnsweaver.com;  jmartinez@stearnsweaver.com; rross@stearnsweaver.com;
cgraver@stearnsweaver.com; sdaddese@akingump.com

Raquel A Rodriguez on behalf of Creditor Federal Deposit Insurance Corporation,
ccorzo@mcdonaldhopkins.com

Ariel Rodriguez on behalf of U.S. Trustee Office of the US Trustee
;ariel.rodriguez@usdoj.gov

David Samole on behalf of Creditor Committee Official Committee of Unsecured Creditors
das@kttlaw.com;  mc@kttlaw.com; ycc@kttlaw.com

Gary R. Shendell on behalf of Plaintiff RSUI Indemnity Company
gary@shendellpollock.com; britt@shendellpollock.com

Jonathan C. Vair on behalf of Interested Party Lawrence Blum
jvair@stearnsweaver.com;  cgraver@stearnsweaver.com; rross@stearnsweaver.com;
mharder@stearnsweaver.com

Joann M Velez on behalf of Defendant Pricewaterhousecoopers, LLP
joann.velez@hugheshubbard.com

Joann M Velez on behalf of Defendant The Federal Deposit Insurance Corporation
joann.velez@hugheshubbard.com

Stanley H Wakshlag on behalf of Interested Party Al Bernkrant
swakshlag@kennynachwalter.com; jruiz@knpa.com

Stanley H Wakshlag on behalf of Interested Party Al Smith
swakshlag@kennynachwalter.com; jruiz@knpa.com

Stanley H Wakshlag on behalf of Interested Party Brad Weiss
swakshlag@kennynachwalter.com; jruiz@knpa.com

Stanley H Wakshlag on behalf of Interested Party Hardy Katz

swakshlag@kennynachwalter.com; jruiz@knpa.com

Stanley H Wakshlag on behalf of Interested Party Marc Jacobson
swakshlag@kennynachwalter.com; jruiz@knpa.com

Stanley H Wakshlag on behalf of Interested Party Neil Messinger
swakshlag@kennynachwalter.com; jruiz@knpa.com

Stanley H Wakshlag on behalf of Interested Party Sharon Brown
swakshlag@kennynachwalter.com; jruiz@knpa.com

Stanley H Wakshlag on behalf of Interested Party Tod Aronovitz
swakshlag@kennynachwalter.com; jruiz@knpa.com

Mark J Wolfson on behalf of Creditor Deutsche Bank National Trust Company
mwolfson@foley.com;  jhayes@foley.com; crowell@foley.com

Andrew D. Zaron on behalf of Creditor U.S. Bank, N.A.
azaron@leoncosgrove.com; jgomez@leoncosgrove.com


**<u>Via Electronic Mail to:</u>**

clifford.zucker@cohnreznick.com
jfink@uneq.net
msole@hudsonbaycapital.com
scimalore@wilmingtontrust.com